| | |
|---|---|
| 1 | 2 Free Tickets to a Madonna Concert - On Us! |
| 2 | A FREE* GYM membership is available to You |
| 3 | Claim 3 days / 2 nights at the Wynn Resort in Las Vegas |
| 4 | Claim your $100 ESPN Zone Gift Card Now! |
| 5 | Claim Your 2 Free Burberry Swimsuits! |
| 6 | Claim Your Free Manolo Blahnik Shoes |
| 7 | Claim your Free Sample of Slim-Fast Optima |
| 8 | Get Your Complimentary Chewing Gum Samples |
| 9 | Notice: Wynn Resort in Las Vegas - Free 3 days 2 nights |
| 10 | - Take this quick laundry survey and get $100 |
| 11 | Tawnya Carr Take a survey and pick your favorite get 12 cases of your choice free |
| 12 | Try All NEW Night-time Beauty Products on us! 11/13/06 |
| 13 | - Your $100 Designer Shoe Gift Card |
| 14 | $250 to Victoria's Secret |
| 15 | $500 Decorating Spree at Crate & Barrel |
| 16 | **S a v e $250 on Your Next Dinner Out  11/7/06 |
| 17 | *F-r-e-e* Snapple |
| 18 | *Sample* a NEW Scent in Name Brand Fabric Softeners |
| 19 | , Looking for Smokers & Non-Smokers for National Tobacco Survey |
| 20 | [BULK]  Bat Away Clumps & Bring on Long, Luscious Lashes! |
| 21 | [BULK]  Fly in luxury with a $500 gift card and participation |
| 22 | [BULK]  NEW Kind of Oreos : Cakesters - the Soft Snack Cakes! |
| 23 | [BULK]  NEW Oreo Cakesters in Original and Chocolate Creme! |
| 24 | [BULK]  NEW Soft Oreo Cakesters Available in 2 Flavors! |
| 25 | [BULK]  NEW Soft Snack Cakes- Oreo Cakesters |
| 26 | [BULK]  Question.  Which Do You Prefer, Butterfinger Or Baby Ruth? 36 Bars Are Awaiting You. |
| 27 | [BULK]  Sample All NEW Oreo Soft Snack Cakes! |
| 28 | [BULK]  SAMPLE New Oreo Soft Snack Cakes - Oreo Cakesters! |
| 29 | [BULK]  Take our short Cigarette Survey and earn 100 bucks |
| 30 | [QUAR] |
| 31 | [QUAR] $500 Travel Card: It's any destination & one considerable discount |
| 32 | [QUAR] 1st to get an Apple iPhone! |
| 33 | [QUAR] Add Beautiful Color & Shine to Your Lips - Click for Samples! |
| 34 | [QUAR] America's favorite Chocolate Cookie to dunk now covered in Chocolate - SAMPLES! |
| 35 | [QUAR] BABYRUTH or BUTTERFINGER Candy Bars |
| 36 | [QUAR] Bat Away Clumps & Bring on Long, Luscious Lashes! |
| 37 | [QUAR] Can't Get Enough of High School Musical 2? You Can Go See the Ice Tour FREE! |
| 38 | [QUAR] Choose the Better Beverage & Win 12 Cases of Your Favorite |
| 39 | [QUAR] Choose the Better Beverage & Win 12 Cases of Your Favorite |
| 40 | [QUAR] Cigarette Survey Vote for the Camel, the Cowboy, or Smoke-Free |
| 41 | [QUAR] Clothes, Accessories, Housewares... What will YOU buy? |
| 42 | [QUAR] Color your lips with shimmering Lip Gloss |
| 43 | [QUAR] Cover your lips with NEW sheer color Lip Gloss! |
| 44 | [QUAR] Custom Sneakers for the Skater, Rocker, or Punk |
| 45 | [QUAR] Do Business in Style With the New Blackberry Curve |
| 46 | [QUAR] Domino's Pizza Coupon Good for 2 Pizzas |
| 47 | [QUAR] Don't Miss out on a FREE High School Musical Gift Pack inluding Ice Tour Tickts, DVDs, CDs and More! |
| 48 | [QUAR] Enjoy NEW Oreo Cakesters - in 2 Flavors |
| 49 | [QUAR] Explore more & Save more with a $500 Travel Card |
| 50 | [QUAR] Fly in luxury with a $500 gift card and participation |

| 51 | [QUAR] Fly roundtrip between any Virgin America Destinations |
| 52 | [QUAR] Fun, Sleek, Hi-Tech Notebook - On Us! |
| 53 | [QUAR] Get 1 Year Weight Watchers Membership FREE |
| 54 | [QUAR] Get 1 Year's Weight Watchers Membership Free |
| 55 | [QUAR] Get 12 Cases of Your Favorite Soda |
| 56 | [QUAR] Get 3 Boxes of Your Favorite Chocolate Covered Creme Sandwich Cookie |
| 57 | [QUAR] Get 3 Boxes of Your Favorite Chocolate Covered Creme Sandwich Cookie |
| 58 | [QUAR] Get 4-Star Accommodations in the Caribbean - on us! |
| 59 | [QUAR] Get a $500 Gift Certificate to a Major Airline |
| 60 | [QUAR] Get a FREE Container of Clorox  Disinfecting Wipes |
| 61 | [QUAR] Get a FREE Container of Clorox Disinfecting Wipes |
| 62 | [QUAR] Get a roundtrip flight on Virgin America |
| 63 | [QUAR] Get a roundtrip flight on Virgin America FREE* |
| 64 | [QUAR] Get All the Chocolate Candy Bars You Can Eat |
| 65 | [QUAR] Get beautiful radiant skin with this Complimentary Skin System |
| 66 | [QUAR] Get beautiful smooth strokes of Eyeliner on your lids |
| 67 | [QUAR] Get Brand Name Chocolate Sandwich Cookies covered in Milk Chocolate! |
| 68 | [QUAR] Get dramatic lips that stand out with this color Lip Gloss |
| 69 | [QUAR] Get Dramatically-Defined Lashes with Sheer Volume |
| 70 | [QUAR] Get Hot New Footwear in Endless Colors, Patterns & Styles |
| 71 | [QUAR] Get kissable beautiful lips with NEW sheer Lip Gloss |
| 72 | [QUAR] Get luscious, beautifully-designed lashes with this Waterproof Mascara! |
| 73 | [QUAR] Get milk chocolate covered luxurious chocolate sandwich cookies - On Us! |
| 74 | [QUAR] Get More Mileage out of your Money: Get a $500 Travel Card |
| 75 | [QUAR] Get NEW name brand sheer color Lip Gloss |
| 76 | [QUAR] Get succulent lips with this Sheer Juicy Lip Gloss! |
| 77 | [QUAR] Get the Gleam Without the Mess - NEW Sheer Juicy Lip Gloss |
| 78 | [QUAR] Get the Latest Laptop Models for Less |
| 79 | [QUAR] Get the new Oreo Cakesters FREE* - in 2 Great Flavors! |
| 80 | [QUAR] Get Your Complimentary 12 - Packs of Chewy Fruit - Flavored Fat Free Candy |
| 81 | [QUAR] Get Your Complimentary 12-Packs of Chewy Fruit-Flavored Fat Free Candy |
| 82 | [QUAR] Get Your Complimentary 36-Pack of Candy Bars |
| 83 | [QUAR] Get Your Complimentary Chocolate covered Chocolate Sandwich Cookie Sample |
| 84 | [QUAR] Get Your Favorite Sandwich Cookie Now Draped in Pure Milk Chocolate |
| 85 | [QUAR] Get Your Hands on the Hottest Laptop in Your Favorite Color |
| 86 | [QUAR] Gorgeously Colored Sheer Lip Gloss is yours - On Us! |
| 87 | [QUAR] How to Get the Newest Notebook Computer at Your Fingertips! |
| 88 | [QUAR] Impress your schoolmates with this Hi-Tech Notebook |
| 89 | [QUAR] jenh@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 90 | [QUAR] jmm@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 91 | [QUAR] lolsen@foggy.net, Take our short Cigarette Survey and earn 100 bucks |
| 92 | [QUAR] lolsen@foggy.net, Take our short Cigarette Survey and Earn a quick 100 bucks |
| 93 | [QUAR] lolsen@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 94 | [QUAR] Long-Lasting, Smudge-Free, Ultra Precise Eye Pencil |
| 95 | [QUAR] Macy's Gift Card Inside |
| 96 | [QUAR] Make a trip on Virgin America |
| 97 | [QUAR] MAYBELLINE Define-A-Lash Mascara - Samples Giveaway |
| 98 | [QUAR] MAYBELLINE Great-Lash Mascara - Samples Giveaway |
| 99 | [QUAR] Maybelline Line Stylist Giveaway - Pencil & Eyeliner Samples |
| 100 | [QUAR] Maybelline Ultra Volatizing 2 Step Mascara Samples Giveaway |

| 101 | [QUAR] Meet the Richest Cookie Ever - Sign Up to Get 3-Pack Sample |
| 102 | [QUAR] Moisturize lips with Color Lip Gloss - On Us! |
| 103 | [QUAR] Moisturize lips with Color Sheen Lip Gloss - On Us! |
| 104 | [QUAR] NEW Kind of Oreos : Cakesters - the Soft Snack Cakes! |
| 105 | [QUAR] NEW Long-Lasting Eye Pencil Available in 4 Shades |
| 106 | [QUAR] NEW Oreo Cakesters in Original and Chocolate Creme! |
| 107 | [QUAR] NEW Pore Minimizing Foaming Face Wash & Cleansing Strips |
| 108 | [QUAR] NEW Soft Oreo Cakesters Available in 2 Flavors! |
| 109 | [QUAR] NEW Soft Snack Cakes- Oreo Cakesters |
| 110 | [QUAR] NEW Wonder Wand Mascara for Breath-taking Volume |
| 111 | [QUAR] NEW! Milk Chocolate Covered OREO - Get 3 Boxes for FREE. |
| 112 | [QUAR] oldbleyth@foggy.net, Take our short Cigarette Survey and earn 100 bucks |
| 113 | [QUAR] OREO Cakesters Giveaway - Get 12 Boxes with 3 to a Box... Yummy |
| 114 | [QUAR] Participate in our short Tobacco Survey & Earn $100! |
| 115 | [QUAR] Personalized, Portable and Powerful Laptop Notebook |
| 116 | [QUAR] Qualify for a NEW Name Brand Laptop! |
| 117 | [QUAR] Question.  Which Do You Prefer, Butterfinger Or Baby Ruth? 36 Bars Are Awaiting You. |
| 118 | [QUAR] Sample a NEW Line of Name Brand Lip Gloss |
| 119 | [QUAR] Sample All New Eyeliner & Eyebrow Stylist Pencil |
| 120 | [QUAR] Sample All NEW Oreo Soft Snack Cakes! |
| 121 | [QUAR] Sample All NEW Shimmering Lip Gloss in 4 Popping Colors! |
| 122 | [QUAR] Sample an All NEW Oreo Cakesters |
| 123 | [QUAR] SAMPLE Conditioning, Defining, Waterproof Mascara |
| 124 | [QUAR] SAMPLE New Oreo Soft Snack Cakes - Oreo Cakesters! |
| 125 | [QUAR] SAMPLE this color Lip Gloss and get beautiful shiny lips |
| 126 | [QUAR] Sample Waterproof, Long-Lasting, Defining Mascara |
| 127 | [QUAR] Satisfy Your Sweet Tooth with 3 Boxes of Chocolate covered sandwich Cookies |
| 128 | [QUAR] Smokers & Non-Smokers, Earn $100 for taking our short Tobacco Survey |
| 129 | [QUAR] Smokes Notice: Please review |
| 130 | [QUAR] Stay in the Best Hotels without Paying a Dime! |
| 131 | [QUAR] Survey |
| 132 | [QUAR] Take our cigarette survey & get $100 just for voting |
| 133 | [QUAR] Take our National Tobacco Survey & get $100 just for voting! |
| 134 | [QUAR] Take our short Cigarette Survey and earn 100 bucks |
| 135 | [QUAR] Take our short Cigarette Survey and earn 100 bucks |
| 136 | [QUAR] Take our Survey & Get 3 Boxes of decadently covered chocolate cookies |
| 137 | [QUAR] Taking a trip? Learn how to save with a $500 Travel Card. |
| 138 | [QUAR] tania@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 139 | [QUAR] Tell us Which Type of Cigarettes Consumers are Smoking |
| 140 | [QUAR] Telling Us Your Opinion of Cigarettes |
| 141 | [QUAR] The Candy That Melts in Your Mouth - Now in Dark Chocolate |
| 142 | [QUAR] Top Brand Gifts |
| 143 | [QUAR] Top Brands Center |
| 144 | [QUAR] Top Brands Service |
| 145 | [QUAR] Trade in Your Marble Notebooks for a CTO Series Laptop! |
| 146 | [QUAR] Travel Virgin America on your fall trip |
| 147 | [QUAR] Try NEW Milk Chocolate Covered Sandwich Cookies! |
| 148 | [QUAR] Tylenol or Advil? Tell Us and Get $100! |
| 149 | [QUAR] Vote for the Camel, the Cowboy, or Smoke-Free |
| 150 | [QUAR] Vote for your favorite laundry detergent and get $100! |

| | |
|---|---|
| 151 | [QUAR] Vote for Your Favorite Soda & Get 12 Cases - on us |
| 152 | [QUAR] Vote for Your Favorite Soda & Get 12 Cases - on us |
| 153 | [QUAR] What are your favorite Girlscout cookies? |
| 154 | [QUAR] Win A chance to be thrilled, entertained & pampered in the Bahamas |
| 155 | [QUAR] Win a High School Musical The Concert DVD & CD and more, FREE! |
| 156 | [QUAR] Your Top Brands is giving you $1000 FREE to shop Circuit City! |
| 157 | [QUAR] YTB is giving you $500 for Petsmart! |
| 158 | =?ISO-8859-1?B?T2xheheSBCZWF1dHkgUGF ja2FnZSE=?= |
| 159 | =?UTF8?Q?[QUAR]?= Energy in a Drink, 12 Cans - On Us=?UTF8?Q?=21?= |
| 160 | =?UTF8?Q?[QUAR]?= Get =?UTF8?Q?=24?=150 to spend on Sneakers, Boots, Sandals, Heels & more |
| 161 | =?UTF8?Q?[QUAR]?= Get a 24-Pack of Your Favorite Candy Bar=?UTF8?Q?=21?= |
| 162 | =?UTF8?Q?[QUAR]?= Get Perfect Pores with 2 Gentle Cleansing Products, on us=?UTF8?Q?=21?= |
| 163 | =?UTF8?Q?[QUAR]?= Get stylish footwear without spending a penny=?UTF8?Q?=21?= |
| 164 | =?UTF8?Q?[QUAR]?= Gorgeously Colored Sheer Lip Gloss is yours - On Us=?UTF8?Q?=21?= |
| 165 | =?UTF8?Q?[QUAR]?= jenh@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 166 | =?UTF8?Q?[QUAR]?= jmm@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 |
| 167 | =?UTF8?Q?[QUAR]?= jmm@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 168 | =?UTF8?Q?[QUAR]?= lolsen@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 |
| 169 | =?UTF8?Q?[QUAR]?= lolsen@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 170 | =?UTF8?Q?[QUAR]?= Minimize Visible Pores with the =?UTF8?Q?=23?=1 Face Wash & Pore Strips=?UTF8?Q?=21?= |
| 171 | =?UTF8?Q?[QUAR]?= playitloud2@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 172 | =?UTF8?Q?[QUAR]?= Sample All NEW Oreo Soft Snack Cakes=?UTF8?Q?=21?= |
| 173 | =?UTF8?Q?[QUAR]?= Sample NEW Oreo Cakesters=?UTF8?Q?=21?= |
| 174 | =?UTF8?Q?[QUAR]?= Sample NEW Oreo Cakesters=?UTF8?Q?=21?= |
| 175 | =?UTF8?Q?[QUAR]?= Save Over =?UTF8?Q?=24?=150 on Select Name Brand Sneakers |
| 176 | =?UTF8?Q?[QUAR]?= Smokers & Non-Smokers, Earn =?UTF8?Q?=24?=100 for taking our short Tobacco Survey |
| 177 | =?UTF8?Q?[QUAR]?= Stock up on the hottest stylish footwear - On Us=?UTF8?Q?=21?= |
| 178 | =?UTF8?Q?[QUAR]?= Vote for the better brand of cigarettes & Get a =?UTF8?Q?=24?=100 Gift Card |
| 179 | =?UTF8?Q?[QUAR]?= Vote for your favorite laundry detergent and get =?UTF8?Q?=24?=100=?UTF8?Q?=21?= |
| 180 | =?UTF8?Q?=24?=100 of Coke or Pepsi |
| 181 | =?UTF8?Q?=5B=5B?=email=?UTF8?Q?=5D?=, Take our short Cigarette Survey, Earn 100 bucks |
| 182 | 10 Cases of Your Favorite Soda |
| 183 | 1000 bucks to fly anywhere =?UTF8?Q?=5B?=June 6, 2007=?UTF8?Q?=5D?= |
| 184 | 24-Pack of Your Favorite Candy Bar |
| 185 | 250 Dollar Abercrombie & Fitch Gift Card Giveaway |
| 186 | 250 dollar Bath and Body Works Gift Card |
| 187 | 250.00 to Victoria's Secret |
| 188 | 2-Pack Lotion Sample Delivered |
| 189 | 4 American Idol LIVE! Tour Ticktets |
| 190 | 5 Day Disney Vacation Package --Confirmation =?UTF8?Q?=23?=DS-21846 |
| 191 | 5 Prepaid Amusement Park Tickets Memorial Day |
| 192 | 500 Dollar Travel Voucher When You Take This survey* |
| 193 | A Whiter Smile Is Just A Click Away |
| 194 | Aaron, Congratulations! You've won a FREE* Motorola SLVR L7! |
| 195 | Add Beautiful Color & Shine to Your Lips - Click for Samples! |
| 196 | Airline Critics Wanted |
| 197 | Airlines Voucher #95868GB |
| 198 | alane@asis.com: Six Flags Season Passes Inside |
| 199 | All Day =?UTF8?Q?=24?=500 Season Special Pass |
| 200 | All Expense Paid Trip to See American Idol 6 |

| | |
|---|---|
| 201 | All Expense Paid Trip To See Dr. Phill Live in Hollywood=?UTF8?Q?=21?= |
| 202 | All Expense Paid Trip to See OPRAH Live=?UTF8?Q?=21?= |
| 203 | All Expense Paid Trip to the Most Talked about Talk Show |
| 204 | All Inclusive Trip to See The Most Talked about Emmy Winning Host |
| 205 | All NEW Gaming System with video chat, Internet access & more |
| 206 | Alluring Lingerie in satin, silk & lace |
| 207 | Altoid Mint Samples On Us - 6 Different Flavors to Choose From |
| 208 | American Idol fan? See the LIVE Tour. |
| 209 | Ana, Vote & Get a Free Phone |
| 210 | Ana, Vote & Get a Free Phone - Takes 10 Seconds |
| 211 | anthony - Get Fast Accurate Results You Can Trust |
| 212 | ANTHONY - here are your 2 Oprah Winfrey show tickets |
| 213 | Anthony Wilson  Choose your Favorite and get 12 FREE* cases |
| 214 | ANTHONY, Congratulations! You've won a FREE* Motorola SLVR L7! |
| 215 | ANTHONY, Drive a Ferrari for Free! |
| 216 | ANTHONY, Vote & Get a Free Phone - Takes 10 Seconds |
| 217 | ANTHONY, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 218 | ANTHONY, Vote for Your Favorite Soda & Get 12 Cases - on us! |
| 219 | anthony@asis.com Stay in Las Vegas |
| 220 | anthony@asis.com: Six Flags Season Passes Inside |
| 221 | Apple iPhone Confirmation:#2894h |
| 222 | Apple iPhone. Your New Best Friend. |
| 223 | Apply to be a Secret Shopper Now |
| 224 | Apply to be a Secret Shopper Now! |
| 225 | Apply to be a Secret Shopper Now! |
| 226 | arbil24@asis.com: Six Flags Season Passes Inside |
| 227 | Are You Smarter Than A Fifth-Grader? |
| 228 | arlo@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 229 | arlo@asis.com, Take our short Cigarette Survey, Earn 100 bucks |
| 230 | arlo@asis.com: Six Flags Season Passes Inside |
| 231 | ATTENTION: Please Claim Your New MacBook! |
| 232 | BABYRUTH or BUTTERFINGER Candy Bars |
| 233 | backwood@asis.com: Six Flags Season Passes Inside |
| 234 | banfill@asis.com Stay in Las Vegas |
| 235 | banfill@asis.com: Six Flags Season Passes Inside |
| 236 | Bat Away Clumps & Bring on Long, Luscious Lashes |
| 237 | Bat Away Clumps & Bring on Long, Luscious Lashes! |
| 238 | Bat Away Clumps & Bring on Long, Luscious Lashes! |
| 239 | bbjones@asis.com Stay in Las Vegas |
| 240 | bbsmith@asis.com: Six Flags Season Passes Inside |
| 241 | bcracing@asis.com Stay in Las Vegas |
| 242 | bcracing@asis.com: Six Flags Season Passes Inside |
| 243 | Be a Mystery Shopper- We'll buy your clothes! |
| 244 | Be a part of the Biggest Readership in the World! |
| 245 | Be a Secret Shopper - Get $250! |
| 246 | Be a Secret Shopper - Get $250! |
| 247 | Be a Secret Shopper - Get =?UTF8?Q?=24?=250 |
| 248 | Be a Secret Shopper - Get =?UTF8?Q?=24?=250=?UTF8?Q?=21?= |
| 249 | Be Part of a One-of-a-Kind Live Talk Show Taping in NYC |
| 250 | Be Part of the Live Idol 6 Audience! |

| | |
|---|---|
| 251 | Be Part of the Most Talked About Daytime Talk Show |
| 252 | Be the first to get an Apple iPhone |
| 253 | Be the First to Get the Revolutionary iPhone |
| 254 | Become a Secret Airline Critic and Fly for Free! |
| 255 | Become a Secret Airline Critic and Fly for Free! |
| 256 | Become a Secret Shopper |
| 257 | Bellagio Weekend Getaway Winner |
| 258 | Best Buy Offer Confrimation =?UTF8?Q?=23?=BB-99302 |
| 259 | Besy Buy Offer Confirmation =?UTF8?Q?=23?=9920910 |
| 260 | Better Beer Brand Survey - Vote to Get $250! |
| 261 | Better Beer Brand Survey - Vote to Get =?UTF8?Q?=24?=250=?UTF8?Q?=21?= |
| 262 | Better Beer Brand Survey - Vote to Get 250 Dollars! |
| 263 | Better Beer Brand Survey - Vote to Get 250! |
| 264 | bjohnson@asis.com: Six Flags Season Passes Inside |
| 265 | Block Out Unwanted Noises |
| 266 | blt@asis.com: Six Flags Season Passes Inside |
| 267 | bobbie@asis.com Stay in Las Vegas |
| 268 | bobbie@asis.com: Six Flags Season Passes Inside |
| 269 | Boost Your Immunity Before You Travel! |
| 270 | bough@asis.com: Six Flags Season Passes Inside |
| 271 | Bouty(R) Paper Towels are Tough on Spill & Soft on Skin |
| 272 | brandyz@asis.com: Six Flags Season Passes Inside |
| 273 | Brenda - Take this quick laundry survey and get $100 |
| 274 | Brenda, Drive a Ferrari for Free! |
| 275 | Brenda, Vote & Get a Free Phone |
| 276 | Brenda, Vote & Get a Free Phone - Takes 10 Seconds |
| 277 | Brenda, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 278 | BRIAN, Get Your Free Pair of Diesel Jeans! |
| 279 | Bring on super-lush, luminous lashes in just 2 easy steps! |
| 280 | bushmaster@asis.com Stay in Las Vegas |
| 281 | C.J., Be Part of the Most Talked About Daytime Talk Show |
| 282 | C.J., Claim Your Free Ticket on Southwest Airlines |
| 283 | C.J., Drive a Ferrari for Free! |
| 284 | C.J., Get 5 Complimentary Full-Day Theme Park Passes |
| 285 | C.J., Get a $500 Home Depot Gift Card On Us! |
| 286 | C.J., Get Started on your dreams with a Home Depot Gift Card On Us! |
| 287 | C.J., Get the All-Weather Shoe Everyone is Raving About |
| 288 | C.J., Get the High-Roller Treatment - Las Vegas Getaway |
| 289 | C.J., Get your sample of New Soft Chew Gum |
| 290 | C.J., SAVE on Quilted Name Brand Paper Towel! |
| 291 | C.J., Vote & Get a Free Phone - Takes 10 Seconds |
| 292 | C.J., Vote & Get a Free Phone,  - Takes 10 Seconds |
| 293 | C.J., Your 3 Days 2 Nights - Bellagio Hotel Resort |
| 294 | Camels or Marlboros? |
| 295 | Camels or Marlboros? Choose and Get |
| 296 | camille@asis.com Stay in Las Vegas |
| 297 | camille@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 298 | camille@asis.com: Six Flags Season Passes Inside |
| 299 | Candy Bar Giveaway |
| 300 | Candy bars for opinions |

| 301 | caroline@asis.com Stay in Las Vegas |
|-----|-------------------------------------|
| 302 | Carolyn Hensley Package Tracking Code Contents: XboxElite Delivery To |
| 303 | Carolyn, Drive a Ferrari for Free! |
| 304 | Carolyn, Vote & Get a Free Phone - Takes 10 Seconds |
| 305 | Carolyn, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 306 | cat@asis.com: Six Flags Season Passes Inside |
| 307 | catskinner@asis.com Stay in Las Vegas |
| 308 | catskinner@asis.com: Six Flags Season Passes Inside |
| 309 | Charles Bleything Package Tracking Code Contents: XboxElite Delivery To |
| 310 | Choose 2 Lands\' End Bag from 5 colors |
| 311 | Choose a Beer & Get a 500 USD Amex Card |
| 312 | Choose A Scent For Your Sample Of Downy Simple Pleasures |
| 313 | Choose from 30,000 pairs of shoes |
| 314 | Choose from Oprah's Ultimate Gift List |
| 315 | Choose the Better Beverage |
| 316 | Choose the Better Beverage & Get 12 Cases of Your Favorite |
| 317 | Choose the Better Beverage & Win 12 Cases of Your Favorite |
| 318 | Choose the Better Beverage & Win 12 Cases of Your Favorite |
| 319 | Choose the Better Beverage & Win 12 Cases of Your Favorite! |
| 320 | Choose the Better Beverage & Win 12 Cases of Your Favorite! |
| 321 | Choose the Better Beverage: Coke or Pepsi |
| 322 | Choose the Better Chocolate Milk & get 6 Cases of Your Favorite! |
| 323 | Choose the Better Lemonade and Get $100 Gift Card! |
| 324 | Choose Your 2 Free Burberry Swimsuits! |
| 325 | Choose Your Scent Of Skintimate Shave Gel |
| 326 | christin - Get Fast Accurate Results You Can Trust |
| 327 | christin - Sample the =?UTF8?Q?=23?=1 Bleach for Colors=?UTF8?Q?=21?= |
| 328 | christin Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 329 | Christine Mcgee Activate Your One Year Dating Site Membership |
| 330 | Christine Mcgee Your Italian Designer Clothing package has arrived |
| 331 | Christine Mcgee, please claim your John Deere Lawn Tractor. |
| 332 | christine Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 333 | Christine What is the better tea Snapple or Arizona |
| 334 | Christine, Drive a Ferrari for Free! |
| 335 | CHRISTINE, Get Your Free Pair of Diesel Jeans! |
| 336 | Christine, Vote & Get a Free Phone - Takes 10 Seconds |
| 337 | Christine, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 338 | Cigarette Survey: the Camel, the Cowboy or Smoke-Free |
| 339 | Cigarette Survey: Vote for the Camel or the Cowboy |
| 340 | Cigarette Survey: Vote for the Camel, the Cowboy, or Smoke-Free |
| 341 | Cigarette Survey: Vote for the Camel, the Cowboy, or Smoke-Free |
| 342 | Cigarettes Consumer Survey |
| 343 | Cigarettes Survey |
| 344 | Claim 3 Days / 2 Nights at the Bellagio |
| 345 | Claim 3 Days / 2 Nights at the Bellagio |
| 346 | Claim 3 days / 2 nights at the The Hard Rock in Las Vegas |
| 347 | Claim 3 days / 2 nights at the The Hooters Casino Hotel in Las Vegas |
| 348 | Claim 3 days / 2 nights at the Wynn Resort in Las Vegas |
| 349 | Claim 4 Tickets for the American Idol LIVE! Tour |
| 350 | Claim The Best Gentleman's Magazines - 1 year Subscription |

| 351 | Claim Your $100 Old Navy Gift Card Today! |
| 352 | Claim Your $250 Bath and Body Works Gift Card |
| 353 | Claim your $500 at Ticketmaster Now |
| 354 | Claim Your Concert Tickets Now - See Madonna LIVE! |
| 355 | Claim your FREE $100 California Pizza Kitchen Gift Card |
| 356 | Claim Your Free $250 A&F Gift Card! |
| 357 | Claim Your Free $250 Outback Steakhouse Gift Card |
| 358 | Claim Your Free $500 Home Depot Gift Card |
| 359 | Claim your Free Abercrombie Gift Card |
| 360 | Claim your Free All Inclusive Trip to See Emmy-Winning Host Ellen, Live=?UTF8?Q?=21?= |
| 361 | Claim your Free Apple iPhone |
| 362 | Claim your free Gold & Diamond Pendant |
| 363 | Claim your FREE John Deere Lawn Tractor |
| 364 | Claim your Free Simpsons Movie Pack Today! |
| 365 | Claim Your Free Ticket on Southwest Airlines |
| 366 | Claim Your Free Ticket on Southwest Airlines |
| 367 | Claim Your Free Trip to Cancun Now |
| 368 | Claim Your Free Uggs |
| 369 | Claim Your GUESS Gift Card, Complements of YourTopBrands! |
| 370 | Claim your John Deere Lawn Tractor |
| 371 | Claim your Lipton Green Tea To Go |
| 372 | Claim Your Mr. Clean Magic Eraser Duo |
| 373 | Claim Your New Helio Ocean! |
| 374 | Claim your new John Deere Lawn Tractor |
| 375 | Claim your new John Deere Lawn Tractor - Free! |
| 376 | Claim your new John Deere Lawn Tractor - Free=?UTF8?Q?=21?= |
| 377 | Claim Your New MacBook! |
| 378 | Claim your trip to see Oprah Live! |
| 379 | Claim your VEGAS summer getaway FREE*=?UTF8?Q?=21?= |
| 380 | Claim* your f r e e, stylish Juicy track suit! |
| 381 | Cleaning Supplies - on Us! |
| 382 | Cleanse your hands with 2-Packs of Sanitizing Wipes - On Us! |
| 383 | Clear up Acne in 3 Easy Steps |
| 384 | Click Here to Get a FREE* Gold & Diamond Zales Pendant! |
| 385 | Clothes, Accessories, Housewares... the options are endless! |
| 386 | Clothes, Accessories, Housewares... What will YOU buy? |
| 387 | Coach (R) Handbag and Wallet Giveaway |
| 388 | Coat Your Lashes with Color - Not Clumps |
| 389 | Coke or Pepsi Giveaway - 12 Cases - Any Flavor |
| 390 | Comp Bath Product Samples |
| 391 | Comp Dove enclosed; January 26, 2007 |
| 392 | Comp Sample of Clorox Bleach for Whites & Colors |
| 393 | Complete our survey & get a $500 Travel Card |
| 394 | Compliemntary Holiday Special -  $500 Home Depot Gift Card |
| 395 | Complimentary 100 Gift Card for School & Office Supplies! |
| 396 | Complimentary Southwest Airlines Giftcard |
| 397 | Complimentary Southwest Airlines Ticket |
| 398 | Condition Your Skin Before You Sleep |
| 399 | Congratulations on recieving a year's worth of bottled water. |
| 400 | Congratulations on your Oil of Olay giftcard Offer, haley1@asis.com |

| 401 | Congratulations on your Oil of Olay giftcard Offer, soyquesoy@asis.com |
| 402 | Congratulations smee@asis.com: OPRAH Tickets Enclosed=?UTF8?Q?=21?= |
| 403 | Congratulations! Lynn, You've won a FREE* Grey's Anatomy Seasons 1 & 2 DVD Set! |
| 404 | Congratulations! You've won a free Coach Handbag and Wallet! |
| 405 | Congratulations!! anthony |
| 406 | Congratulations, haley1@asis.com on your "Have-It-Your-Way" burger offer |
| 407 | copybon@asis.com: Six Flags Season Passes Inside |
| 408 | Corina - Take this quick laundry survey and get $100 |
| 409 | craig Take a Look a the New Playmate This Month |
| 410 | Craving Pizza? |
| 411 | Craving Pizza? Dine at California Pizza Kitchen on us! |
| 412 | Create a Natural Glow with NEW Lustrous Lotion for the Face |
| 413 | creeksid@asis.com: Six Flags Season Passes Inside |
| 414 | creekside@asis.com: Six Flags Season Passes Inside |
| 415 | Crocs - Most Popular Shoe About Town |
| 416 | Crocs are Hot and We're Giving Them Away - Every Size, Every Color |
| 417 | Crocs Shoes Winner |
| 418 | Crystal Light Sample |
| 419 | Crystal Light Sample On Us |
| 420 | Crystal Light Sample On Us 11/11/06 |
| 421 | Crystal Light Sample On Us!!!  11/17/06 |
| 422 | dan Take a Look a the New Playmate This Month |
| 423 | Dan, Congratulations! You've won a FREE* Motorola SLVR L7! |
| 424 | Dan, Get $500 at Ticketmaster FREE* from YourTopBrands! |
| 425 | DAN, Get Your Free Pair of Diesel Jeans! |
| 426 | Dan, Vote for Your Favorite Soda & Get 12 Cases - on us! |
| 427 | danny@asis.com: Six Flags Season Passes Inside |
| 428 | Dark Chocolate Candy Pieces |
| 429 | dcesa@asis.com: Six Flags Season Passes Inside |
| 430 | denim, graphic tees, cargos, Performance Fleece |
| 431 | denize - here are your 2 Oprah Winfrey show tickets |
| 432 | Denize, Drive a Ferrari for Free! |
| 433 | Denize, Vote & Get a Free Phone - Takes 10 Seconds |
| 434 | Denize, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 435 | Designer Sunglasses |
| 436 | dezignsbydenize@asis.com Stay in Las Vegas |
| 437 | dezignsbydenize@asis.com: Six Flags Season Passes Inside |
| 438 | Diet or regular, Jennifer? Vote and get 12 cases FREE. |
| 439 | Diet or regular, Lynn? Vote and get 12 cases FREE. |
| 440 | Dinner for two at the CheeseCake Factory Winner |
| 441 | Dinner's On Us - Get $100 in Restaurant Coupons |
| 442 | Discount Airfare to Anywhere! |
| 443 | Discount Airfare to Anywhere! |
| 444 | Discount on America's Most Trusted Bleach |
| 445 | dmadsen@asis.com Stay in Las Vegas |
| 446 | dmadsen@asis.com: Six Flags Season Passes Inside |
| 447 | Do You Drink Diet or Regular - Vote Now! |
| 448 | Does your iPod need more iTunes? |
| 449 | Domino\\ |
| 450 | Domino\'s Pizza Coupon Good for 2 Pizzas |

| 451 | Domino\'s Pizza Voucher for you |
| 452 | Domino's Pizza Coupon Good for 2 Pizzas |
| 453 | Dove Body Wash with Calming Agents |
| 454 | Dove Calming Night |
| 455 | Dove Calming Night Trial |
| 456 | DOWNEY Simple Pleasures (R) - Fabric Softener Samples Giveaway |
| 457 | Download more music with your iTunes Gift Card |
| 458 | Downy Fabric Softener Sample for creeksid@asis.com |
| 459 | dr.harley@asis.com Stay in Las Vegas |
| 460 | dr.harley@asis.com: Six Flags Season Passes Inside |
| 461 | dragonheart@asis.com Stay in Las Vegas |
| 462 | dragonheart@asis.com: Six Flags Season Passes Inside |
| 463 | Drive a Ferrari For a Day - For Free! |
| 464 | Dunkin Donuts Gift Card Winner |
| 465 | dwhitlow@asis.com Stay in Las Vegas |
| 466 | dwhitlow@asis.com: Six Flags Season Passes Inside |
| 467 | Earn $100 by taking the National Tobacco Survey NOW |
| 468 | Earn $1000 in Air Miles Today! |
| 469 | Earn $500 in Air Miles Today! |
| 470 | Earn 10 Cases of Your Favorite Soda |
| 471 | Earn a Complimentary Stay At the Luxury Hotel of Your Choice |
| 472 | Earn a Trip to a Talk Show: Airfare, Tickets & Hotel Included |
| 473 | Earn Cash for Telling Us Your Opinion of Cigarettes |
| 474 | Earn Tickets to the Most Talked About Daytime Talk Show |
| 475 | Eat at White Castle On Us |
| 476 | Eat good in your neighborhood - And get it on us! |
| 477 | eelriver@asis.com: Six Flags Season Passes Inside |
| 478 | ELAINE choose from 30,000 pairs of shoes |
| 479 | Eliminate Odors with the Automatic Air Refresher |
| 480 | End your Back-To-School Supply hunt with a 100 Gift Card! |
| 481 | Enjoy a complimentary weekend escape at your favorite hotel |
| 482 | Enjoy A perfectly prepared 18 oz. Porterhouse |
| 483 | Enjoy a Tasty Dinner without Spending a Dime - Now Isn't that A Hoot! |
| 484 | Enjoy a thrilling day at 1 of the Nation's Leading Theme Parks |
| 485 | Enjoy Sensible, Satisfying, Nutritious Meals |
| 486 | Enjoy the benefits of aromatherapy by simply doing your laundry! |
| 487 | Enjoy the Magical World Of Hogwarts |
| 488 | Enjoy the NEW Oreo Cakesters! |
| 489 | Enter email subject hereWhich Girlscout Cookies are Your Favorite? |
| 490 | Experience the Thrill & Adventure |
| 491 | Express your individuality- Customize your own sneakers! |
| 492 | falldown@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 493 | falldown@asis.com: Six Flags Season Passes Inside |
| 494 | Family Value Amusement Park Tickets |
| 495 | Fast-loading, high capacity Gaming System |
| 496 | fbarker@asis.com: Six Flags Season Passes Inside |
| 497 | Feel Relaxed, Rejuvenate & Ready for Sleep |
| 498 | FELICE choose from 30,000 pairs of shoes |
| 499 | Fill Your Closet with GUESS attire on us! |
| 500 | Final Alert: Claim your John Deere Tractor |

| 501 | Final Notice #26598 $500 Home Depot Gift Card |
|-----|-----------------------------------------------|
| 502 | Find out how to get paid for shopping |
| 503 | Find out how you can achieve 20/20 vision |
| 504 | finder@asis.com: Six Flags Season Passes Inside |
| 505 | Fisher-Price, Hot Wheels, Game boy & more |
| 506 | flow@asis.com: Six Flags Season Passes Inside |
| 507 | Fly Anywhere on Southwest Airlines on Us!! |
| 508 | Fly Anywhere on Southwest Airlines on Us!. |
| 509 | Fly Anywhere on Southwest Airlines on Us!.. |
| 510 | Fly Anywhere on Southwest Airlines on Us!... |
| 511 | Fly Anywhere on Southwest Airlines on Us=?UTF8?Q?=21?= |
| 512 | Fly Free on Southwest Air |
| 513 | Forrest, SAMPLE Ultra-Volatizing 2-Step Mascara! |
| 514 | Fr33 Vegas Hotel Stay - 3 Days / 2 Nights |
| 515 | Frame Your Face with a Soft Romantic Glow! |
| 516 | frankie, Drive a Ferrari for Free! |
| 517 | frankie, Vote & Get a Free Phone - Takes 10 Seconds |
| 518 | frankie, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 519 | Free $250 Bath and Body Works Gift Card |
| 520 | Free $250 Cheesecake Factory Gift Card |
| 521 | Free =?UTF8?Q?=24?=500 Home Depot Gift Card |
| 522 | Free Container of Clorox Wipes |
| 523 | Free Gap Jeans |
| 524 | Free Glade Scented Oil Candles |
| 525 | Free High Roller Hard Rock Vegas Getaway |
| 526 | Free John Deere Lawn Tractor=?UTF8?Q?=21?= |
| 527 | Free Las Vegas Stay @ Wynn 3 Days/2 Nights |
| 528 | Free Sample of Lipton Green Tea |
| 529 | Free Slim-Fast Optima - On us! |
| 530 | Free Snapple |
| 531 | Free Tide* Detergent Sample |
| 532 | Free Vegas Hotel Stay - 3 Days / 2 Nights |
| 533 | Free Weber Gas Grill |
| 534 | Free XBox - Get Your Game System |
| 535 | Free* Crocs - Most Popular Shoe About Town |
| 536 | Freshen Up With These Samples Of Febreeze |
| 537 | GAP Jeans Giveaway - Every Size and Every Style |
| 538 | garnett@asis.com Stay in Las Vegas |
| 539 | garnett@asis.com: Six Flags Season Passes Inside |
| 540 | gayetobey@asis.com Stay in Las Vegas |
| 541 | gayetobey@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 542 | gayetobey@asis.com: Six Flags Season Passes Inside |
| 543 | geegan@asis.com: Six Flags Season Passes Inside |
| 544 | Get $100 Good Towards Your Favorite Frozen Foods! |
| 545 | Get $100 in Doughnut Dollars |
| 546 | Get $100 of Healthy, First-Choice, Frozen Foods! |
| 547 | Get $100 Towards Your Favorite OJ |
| 548 | Get $100 Worth of CDs on us  11/24/06 |
| 549 | Get $200 Good Towards Your Favorite Kohl's fashions - On Us |
| 550 | Get $200 of Gourmet Groceries at TJ's! |

| | |
|---|---|
| 551 | Get $200 of Gourmet Groceries at TJ's! |
| 552 | Get $200 to Spend on the Latest Fashion Trends |
| 553 | Get $250 of Quizdough Gift Certificates |
| 554 | Get $250 to Buy Your Favorite Uggs |
| 555 | Get $250 to Shop |
| 556 | Get $50 towards America's favorite fast food! -Offer# 58B8K09N |
| 557 | Get $500 For Becoming a Secret Hotel Critic! |
| 558 | Get $500 For Becoming a Secret Hotel Critic! |
| 559 | Get $600 good towards the one & only iPhone |
| 560 | Get =?UTF8?Q?=24?=200 Good Towards Your Favorite Macy's fashions - On Us |
| 561 | Get 1 Year's Weight Watchers Membership Free |
| 562 | Get 10 Cases Of Mountain Dew On Us |
| 563 | Get 10 Cases of Soda When You Take Our Survey |
| 564 | Get 10 packs of your favorite flavor gum!!! |
| 565 | Get 12 Cases of Diet or Regular Soda |
| 566 | Get 12 Cases of Diet or Regular Soda On Us |
| 567 | Get 12 Cases of Soda When You Vote for Your Favorite |
| 568 | Get 12 cases of your favorite |
| 569 | Get 12 Cases of Your Favorite Soda |
| 570 | Get 12 Rolls of Your Favorite Mentos Candy! |
| 571 | Get 14 Packs of Your Favorite Potato Chips |
| 572 | Get 2 Beatles LOVE Tickets in Vegas for FREE! |
| 573 | Get 2 Free Burberry Swimsuits On Us! |
| 574 | Get 2 Lands\' End Zip Top Totes! |
| 575 | Get 24 Packs of Colorful Dark Chocolate Candy Pieces=?UTF8?Q?=21?= |
| 576 | Get 24 Packs of The Candy That Melts in Your Mouth - Now in Dark Chocolate! |
| 577 | Get 24-Bottles of Nutrient-Rich Water! |
| 578 | Get 24-Packs of Your Favorite Chewy Candy! |
| 579 | Get 25 Complimentary Pints of Ice Cream! |
| 580 | Get 4 bags of irresistible hard candy treats! |
| 581 | Get 4 bags of NEW LifeSavers |
| 582 | Get 4-Star Accommodations in the Caribbean |
| 583 | Get 5 Tix to the Home of Scream, the Rollercoaster |
| 584 | Get 500 More iTunes |
| 585 | Get 500 New Tunes Now! 11/13/06 |
| 586 | Get 6 Huge Bags of Jelly Belly Flavor Free |
| 587 | Get a $100 Card for Your Favorite Pizza |
| 588 | Get a $100 Sizzlin' Steak Dinner when you take our survey! |
| 589 | Get a $1000 Gift Certificate to a Major Airline |
| 590 | Get a $250 Abercrombie & Fitch Gift Card on Us! |
| 591 | Get a $250 Cheesecake Factory Gift Card On Us! |
| 592 | Get a $250 Petco Gift Card On Us! |
| 593 | Get a $250 Savings Card at Your Local Grocery |
| 594 | Get a $500 Gift Card to your favorite housewares store |
| 595 | Get a $500 Home Depot Gift Card On Us |
| 596 | Get a =?UTF8?Q?=24?=500 Gift Card to your favorite housewares store |
| 597 | Get a 12 Cases of Soda When You Vote for Your Favorite |
| 598 | Get a 12-Pack of Your Favorite Sports Drink |
| 599 | Get a 24 Laod Sample Size of Bleach for Colors! |
| 600 | Get a 24 Load Sample Size of Bleach |

| 601 | Get a 24-Pack of Your Favorite Candy Bar=?UTF8?Q?=21?= |
| 602 | Get a 2-Pack Lubriderm Lotion Sample On Us |
| 603 | Get a 64 Loads Sample Size of Select Detergents |
| 604 | Get a 64 Loads Sample Size of Select Detergents! |
| 605 | Get a 64 Loads Sample Size of Select Detergents. |
| 606 | Get a 64 Loads Sample Size of Select Detergents... |
| 607 | Get a Brighter Smile - Sample these White Strips! |
| 608 | Get a Cancun Spring Break Vacation On us |
| 609 | Get a Coach Handbag and Wallet On Us |
| 610 | Get a Complimentary Dinner Made by a Nationally Acclaimed Chef |
| 611 | Get a Deep Bronze Tan with SPF 8 Dry Tanning Oil |
| 612 | Get A Digital Media Player Pre-loaded with tunes, videos & more |
| 613 | Get a f r e e Baby Names Book Now! |
| 614 | Get a Free $100 Shopping Spree to Claires |
| 615 | Get a Free $500 Giftcard at Barnes & Noble, or Borders! |
| 616 | Get a Free Apple iPhone on Us |
| 617 | Get a Free Apple=?UTF8?Q?=C2=AE?= iPhone on Us |
| 618 | Get a FREE Container of Clorox Disinfecting Wipes |
| 619 | Get a FREE Pool Cabana and a Night at Caesar's Palace! |
| 620 | Get a F-r-e-e Sample of Crystal Light!  11/11/06 |
| 621 | Get a Free Sample of Slim-Fast Optima! |
| 622 | Get a Free Weber Gas Grill On Us! |
| 623 | Get a Gift Card to Spend at Macys! |
| 624 | Get a Gucci Watch - On us! |
| 625 | Get a Harry Potter Movie Pack - for FREE! |
| 626 | Get a hold of some delicious candy bars |
| 627 | Get a Jennifer Lopez Sample Perfume on Us! |
| 628 | Get a Lancome Paris Makeover - on Us! |
| 629 | Get a New John Deere Lawn Tractor=?UTF8?Q?=21?= |
| 630 | Get a Pair of Gap Jeans On Us! |
| 631 | Get a Pair of Manolo Blahnik Shoes On Us! |
| 632 | Get a roundtrip flight on Virgin America |
| 633 | Get a roundtrip flight on Virgin America FREE* |
| 634 | Get A Sample Of New Night Time Body Wash no cost |
| 635 | Get a Simpsons Movie Pack with 4 Tickets to The Simpsons Movie |
| 636 | Get all of the 2006 Favorite Things |
| 637 | Get all of your School & Office Supplies - On Us=?UTF8?Q?=21?= |
| 638 | Get all of your School & Office Supplies, On Us! |
| 639 | Get all you need for Baby - On us! |
| 640 | Get an All Expenses Paid Trip to See Oprah and Be Part of the Show! |
| 641 | Get An All Inclusive Trip to See TV's Most Spirited TV Host |
| 642 | Get aromatherapy Skin Care - On Us=?UTF8?Q?=21?= |
| 643 | Get beautiful radiant skin with this Complimentary Skin System |
| 644 | Get beautiful smooth strokes of Eyeliner on your lids |
| 645 | Get Big Thrills for Cheap; Get 5 One-Day Theme Park Passes! |
| 646 | Get Bleach for Colors with Stain-Lifting Action! |
| 647 | Get Brand Name Chocolate Sandwich Cookies covered in Milk Chocolate! |
| 648 | Get Clorox Disinfecting Wipes |
| 649 | Get Commercial-free music, coast-to-coast coverage & unique radio programming |
| 650 | Get Complimentary 4-Star Hotel Accommodations Year Round |

| 651 | Get Connected, Talk in Style |
| 652 | Get Designer Eyewear for Less |
| 653 | Get enough songs to fill up your 2GB iPod! |
| 654 | Get Free Hooters! |
| 655 | Get going: Get =?UTF8?Q?=24?=1000 Toward your Airfare Today=?UTF8?Q?=21?= |
| 656 | Get Grey's Anatomy Seasons 1 & 2 - On us! |
| 657 | Get head start on New Year's resolution |
| 658 | Get In on the Biggest Soda Give Away |
| 659 | Get in the fast lane for prizes |
| 660 | Get luxury sportswear with your =?UTF8?Q?=24?=250 AE Gift Card |
| 661 | Get Name Brand Italian Fashion for Men & Women |
| 662 | Get Name Brand Jeans for Less |
| 663 | Get Organic & Whole Foods the Whole Family Can Enjoy |
| 664 | Get Paid for Telling Us Your Opinion of Cigarettes |
| 665 | Get paid to shop |
| 666 | Get paid to shop...Keep what you buy! 11/4/06 |
| 667 | Get Paid to Stay In The Best Hotels Worldwide! |
| 668 | Get Paid to Stay In The Best Hotels Worldwide! |
| 669 | Get Ready for BBQ Season With a Free Weber Gas Grill |
| 670 | Get Shimmering Lip Gloss in 4 Popping Colors |
| 671 | Get TCBY Frozen Yogurt On Us! |
| 672 | Get the #1 Immune-Boosting Dietary Supplement! |
| 673 | Get the All New Redesigned iPod Shuffle At No Charge |
| 674 | Get the All-Weather Boot Everyone is Raving About |
| 675 | Get the All-Weather Shoe Everyone is Raving About |
| 676 | Get the candy with the smooth exterior & chewy interior! |
| 677 | Get the first boot by CROCS - The Georgie |
| 678 | Get the Flavor of a Fruit Smoothie in 1 Chewy Candy! |
| 679 | Get The Gaming System That's Being Rated Top Score |
| 680 | Get the High-Roller Treatment - Free Las Vegas Getaway |
| 681 | Get the Hot Remake of this Gaming Favorite |
| 682 | Get the newest Helio Phone on us! |
| 683 | Get the newest summer fashions at Macy\'s on us! |
| 684 | Get the Original Rain Shoe that Started the Craze! |
| 685 | Get the Sexiest Name Brand in Sleepwear *FREE*  11/11/06 |
| 686 | Get the Sneaker that Adjusts to Your Optimum Level of Support |
| 687 | Get the Support Tools You Need to get the Tax Return You Deserve |
| 688 | Get The TV Series that is Breaking All Records - NOW on DVD! |
| 689 | Get this High-end Fashion Handbag! |
| 690 | Get This Lands\' End Lighthouse Zip top Tote, Perfect for the Summer! |
| 691 | Get This Perfect Lands\' End Bag |
| 692 | Get this Season's Hottest Handbags |
| 693 | Get Tough on Stains with America's #1 Detergent |
| 694 | Get Tough on Stains with America's =?UTF8?Q?=23?=1 Detergent |
| 695 | Get updated classics, basics, & flirtatious fashions |
| 696 | Get Women's trendy casual wear for less |
| 697 | Get Your $250 Gift Card |
| 698 | Get your =?UTF8?Q?=24?=50 Arch card here |
| 699 | Get Your 10 Packs of New Liquid-filled Gum |
| 700 | Get Your 10 Packs of New TRIDENT Gum |

| | |
|---|---|
| 701 | Get Your 12 Packs of Dentyne Ice! |
| 702 | Get Your 35 oz Liquid Downy Fabric Softener Sample |
| 703 | Get Your Candy in Berry, Tropical or Original Flavors |
| 704 | Get Your Child a $200 Toy Store Shopping Spree! |
| 705 | Get your Clorox samples today |
| 706 | Get Your Complimentary 12-Packs of Chewy Fruit-Flavored Fat Free Candy |
| 707 | Get Your Complimentary 12-Packs of Chewy Fruit-Flavored Fat Free Candy |
| 708 | Get Your Complimentary 12-Packs of Chewy Fruit-Flavored Fat Free Candy! |
| 709 | Get Your Complimentary Chewing Gum Samples |
| 710 | Get Your Complimentary Chewing Gum Samples alane |
| 711 | Get Your Complimentary Chewing Gum Samples anthony |
| 712 | Get Your Complimentary Chewing Gum Samples arlo |
| 713 | Get Your Complimentary Chewing Gum Samples bcracing |
| 714 | Get Your Complimentary Chewing Gum Samples bobbie |
| 715 | Get Your Complimentary Chewing Gum Samples bough |
| 716 | Get Your Complimentary Chewing Gum Samples brandyz |
| 717 | Get Your Complimentary Chewing Gum Samples camille |
| 718 | Get Your Complimentary Chewing Gum Samples creeksid |
| 719 | Get Your Complimentary Chewing Gum Samples creekside |
| 720 | Get Your Complimentary Chewing Gum Samples dcesa |
| 721 | Get Your Complimentary Chewing Gum Samples dezignsbydenize |
| 722 | Get Your Complimentary Chewing Gum Samples dmadsen |
| 723 | Get Your Complimentary Chewing Gum Samples dragonheart |
| 724 | Get Your Complimentary Chewing Gum Samples dwhitlow |
| 725 | Get Your Complimentary Chewing Gum Samples falldown |
| 726 | Get Your Complimentary Chewing Gum Samples gayetobey |
| 727 | Get Your Complimentary Chewing Gum Samples geoarltr |
| 728 | Get Your Complimentary Chewing Gum Samples grama |
| 729 | Get Your Complimentary Chewing Gum Samples jdesa |
| 730 | Get Your Complimentary Chewing Gum Samples jenny |
| 731 | Get Your Complimentary Chewing Gum Samples jm56 |
| 732 | Get Your Complimentary Chewing Gum Samples jrwmoore |
| 733 | Get Your Complimentary Chewing Gum Samples jtsheridan |
| 734 | Get Your Complimentary Chewing Gum Samples julie |
| 735 | Get Your Complimentary Chewing Gum Samples keller |
| 736 | Get Your Complimentary Chewing Gum Samples kirkc |
| 737 | Get Your Complimentary Chewing Gum Samples ladytech |
| 738 | Get Your Complimentary Chewing Gum Samples lucy2 |
| 739 | Get Your Complimentary Chewing Gum Samples mahensley |
| 740 | Get Your Complimentary Chewing Gum Samples mopogo |
| 741 | Get Your Complimentary Chewing Gum Samples nascarkelly20 |
| 742 | Get Your Complimentary Chewing Gum Samples ozzy |
| 743 | Get Your Complimentary Chewing Gum Samples redprop |
| 744 | Get Your Complimentary Chewing Gum Samples shannon |
| 745 | Get Your Complimentary Chewing Gum Samples shelco |
| 746 | Get Your Complimentary Chewing Gum Samples shylablue |
| 747 | Get Your Complimentary Chewing Gum Samples sunny |
| 748 | Get Your Complimentary Chewing Gum Samples sv |
| 749 | Get Your Complimentary Chewing Gum Samples switzer |
| 750 | Get Your Complimentary Chewing Gum Samples taloola |

| 751 | Get Your Complimentary Chewing Gum Samples tawnya |
| 752 | Get Your Complimentary Chewing Gum Samples tbolt |
| 753 | Get Your Complimentary Chewing Gum Samples tonto |
| 754 | Get Your Complimentary Chewing Gum Samples willison |
| 755 | Get Your Complimentary Chewing Gum Samples! |
| 756 | Get Your Complimentary Chewing Gum Samples... |
| 757 | Get Your Complimentary Chocolate covered Chocolate Sandwich Cookie Sample |
| 758 | Get Your Complimentary Clorox Wipes |
| 759 | Get Your Complimentary fruit-flavored hard candy |
| 760 | Get your family's Wine and pasta dinner, on us. |
| 761 | Get Your Favorite Milk Chocolate Candy Now in Dark Chocolate |
| 762 | Get Your FREE Bugaboo Cameleon Stroller |
| 763 | Get Your Free Copper Tone Continuous Spray |
| 764 | Get your Freshly Baked Cinnabon On-The-Go Cinnamon Rolls, On Us! |
| 765 | Get Your Hands on New Release Gaming Systems |
| 766 | Get YOUR iPod nano NOW |
| 767 | Get Your Lubriderm Lotion Sample |
| 768 | Get Your New Downy Simple Pleasures Liquid Fabric Softener Sample |
| 769 | Get Your NEW-Release 3rd Edition Gaming System...11/3/06 |
| 770 | Get Your Sample Of All NEW Night-time Beauty Products |
| 771 | Get Your Sights on These Season Specials! |
| 772 | Get Your$250 AX Gift Card |
| 773 | Giftcard from Victoria Secret |
| 774 | Give The GIft Of Home Decor - $500.00 Home Depot Gift Card |
| 775 | Give you iPod a music makeover, Get 500 New Tunes |
| 776 | Give Your Home an Inviting & Clean Scent that Lasts |
| 777 | Give Yourself a Boost with a 16-Pack Cereal Bar Sample |
| 778 | Go On a Baby Supply Shopping Spree - On Us! |
| 779 | Go On a Baby Supply Shopping Spree - On Us! |
| 780 | Go to the movies with Fandango Bucks on us! |
| 781 | Gorgeously Colored Sheer Lip Gloss is yours - On Us=?UTF8?Q?=21?= |
| 782 | Grab Your  All NEW Night-time Beauty Regimen 11/15/06 |
| 783 | Grab Your Crystal Light Samples |
| 784 | grama@asis.com: Six Flags Season Passes Inside |
| 785 | Great American Travel Rewards presents a 2 Night/3 Day Getaway |
| 786 | Grocery Store Savings Card Give Away - While Supplies Last! |
| 787 | handyman@asis.com Stay in Las Vegas |
| 788 | handyman@asis.com: Six Flags Season Passes Inside |
| 789 | Have a 2GB iPod? Fill it up with 500 Songs! |
| 790 | Have a 2GB iPod? Get a $500 Gift Card to fill it up |
| 791 | Have some fun in the sun |
| 792 | Have Tea Any Time! Free Sample of Lipton Green Tea |
| 793 | headgoo@asis.com Stay in Las Vegas |
| 794 | headgoo@asis.com: Six Flags Season Passes Inside |
| 795 | Help rate retailers |
| 796 | Here are your 2 Oprah Winfrey show tickets |
| 797 | Home Depot $500 Gift Card Winner |
| 798 | Home Depot Gift Card- Confirmation =?UTF8?Q?=23?=192-8133 |
| 799 | Home Depot- Offer Confirmation #048Q-VBEC5735 |
| 800 | Home Depot Voucher # 1577-anthony |

| 801 | Home Depot Voucher # 1577-arlo |
| 802 | Home Depot Voucher # 1577-creeksid |
| 803 | Home Depot Voucher # 1577-creekside |
| 804 | Home Depot Voucher # 1577-dezignsbydenize |
| 805 | Home Depot Voucher # 1577-dmadsen |
| 806 | Home Depot Voucher # 1577-jm56 |
| 807 | Home Depot Voucher Winner |
| 808 | Home of Batman: The Ride |
| 809 | Hotel Critics Wanted! |
| 810 | How important is Gas Price to You? |
| 811 | How to Get a Closer Shave & Smoother Legs |
| 812 | How to Get Discounted Flights with Major Airlines |
| 813 | How to Get Pearlier Whites 3 Shades Brighter than Before |
| 814 | How to Make it to Miami This February 4th |
| 815 | How To Save on Gas at the Pump |
| 816 | How You Can Save on Family Fun |
| 817 | Imagine seeing clearly! Save $1000 on LASIK Eye Surgery. |
| 818 | Includes 20 GB Hardware, Blue-Ray Drive & Bluetooth controllers |
| 819 | iPhone Charged To Jennifer Henderson : Use this Activation Code |
| 820 | iPhone Shipment Confirmation =?UTF8?Q?=23?=3999901 |
| 821 | Is Diet Pepsi better than regular Pepsi |
| 822 | Is it in you? |
| 823 | It's No Secret, Get the Sexiest Name Brand in Sleepwear & Intimates |
| 824 | It's the Battle of the Better Brew - Vote Now! |
| 825 | It's Your Favorite Sugar-Coated Candy Now in Dark Chocolate! |
| 826 | iTunes Winner of 500 Downloads |
| 827 | iTunes: for the best digital music experience |
| 828 | jangus@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 829 | jangus@asis.com, Take our short Cigarette Survey, Earn 100 bucks |
| 830 | jdesa@asis.com: Six Flags Season Passes Inside |
| 831 | jenbarry@foggy.net: Six Flags Season Passes Inside |
| 832 | jenh@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 833 | jenh@foggy.net: Six Flags Season Passes Inside |
| 834 | JENNIFER choose from 30,000 pairs of shoes |
| 835 | Jennifer Henderson Package Tracking Code Contents: XboxElite Delivery To |
| 836 | Jennifer Henderson, please claim your John Deere Lawn Tractor. |
| 837 | jenny@asis.com: Six Flags Season Passes Inside |
| 838 | jhop@asis.com: Six Flags Season Passes Inside |
| 839 | jm56@asis.com Stay in Las Vegas |
| 840 | jm56@asis.com: Six Flags Season Passes Inside |
| 841 | jmm@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 842 | jmm@foggy.net, Take Our Short Beer Survey and Get 100 Bucks |
| 843 | jmm@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 844 | Joan - here are your 2 Oprah Winfrey show tickets |
| 845 | Joan Hafenecker Package Tracking Code Contents: XboxElite Delivery To |
| 846 | Joan Hafenecker, please claim your John Deere Lawn Tractor. |
| 847 | Joan, Claim Your $250 Victoria's Secret Gift Card |
| 848 | Joan, Claim your Free Sample of Slim-Fast Optima |
| 849 | Joan, Claim Your Free Ticket on Southwest Airlines |
| 850 | Joan, Drive a Ferrari for Free! |

| | |
|---|---|
| 851 | Joan, Get 5 Complimentary Full-Day Theme Park Passes |
| 852 | Joan, Get Started on your dreams with a Home Depot Gift Card On Us! |
| 853 | Joan, Get the All-Weather Shoe Everyone is Raving About |
| 854 | Joan, Get the High-Roller Treatment - Las Vegas Getaway |
| 855 | Joan, Get your sample of New Soft Chew Gum |
| 856 | Joan, O Book Club Offer |
| 857 | Joan, Vote & Get a Free Phone |
| 858 | Joan, Vote & Get a Free Phone - Takes 10 Seconds |
| 859 | Joan, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 860 | Joan, Your 3 Days 2 Nights - Bellagio Hotel Resort |
| 861 | John Deere at your doorsteps |
| 862 | Join the Secret Shoppers Online Program |
| 863 | Jr Craig Package Tracking Code Contents: XboxElite Delivery To |
| 864 | Jr Craig, please claim your John Deere Lawn Tractor. |
| 865 | jr Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 866 | Jr, Drive a Ferrari for Free! |
| 867 | JR, Get Your Free Pair of Diesel Jeans! |
| 868 | Jr, Vote & Get a Free Phone - Takes 10 Seconds |
| 869 | Jr, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 870 | jrwmoore@asis.com Stay in Las Vegas |
| 871 | jrwmoore@asis.com: Six Flags Season Passes Inside |
| 872 | jtsheridan@asis.com Stay in Las Vegas |
| 873 | jtsheridan@asis.com: Six Flags Season Passes Inside |
| 874 | julie@asis.com: Six Flags Season Passes Inside |
| 875 | karisma@asis.com Stay in Las Vegas |
| 876 | karisma@asis.com: Six Flags Season Passes Inside |
| 877 | Keep Your Clothes Looking New with Bleach for Colors! |
| 878 | Keep Your Dog or Cat free from fleas & ticks=?UTF8?Q?=21?= |
| 879 | keller@asis.com Stay in Las Vegas |
| 880 | keller@asis.com: Six Flags Season Passes Inside |
| 881 | kelly - Get Fast Accurate Results You Can Trust |
| 882 | Kelly - here are your 2 Oprah Winfrey show tickets |
| 883 | kelly - Sample the =?UTF8?Q?=23?=1 Bleach for Colors=?UTF8?Q?=21?= |
| 884 | Kelly Isaacson, please claim your John Deere Lawn Tractor. |
| 885 | kelly Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 886 | Kelly, Drive a Ferrari for Free! |
| 887 | Kelly, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 888 | Kenny Who makes the best tea Snapple or Arizona |
| 889 | kepp27@asis.com: Six Flags Season Passes Inside |
| 890 | Kick off Summer with a Sports Drink 12-Pack |
| 891 | Kirk Carrico 12 cases of your favorite fountain drink has been reserved |
| 892 | Kirk Carrico Package Tracking Code Contents: XboxElite Delivery To |
| 893 | Kirk Carrico We have confirmed your 1500USD Ebay Card |
| 894 | Kirk Parcel Arrived: Pair of Designer Sunglasses on us are ready for you |
| 895 | Kirk, Drive a Ferrari for Free! |
| 896 | Kirk, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 897 | kirkc@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 898 | kirkc@asis.com, Take our short Cigarette Survey, Earn 100 bucks |
| 899 | kirkc@asis.com: Six Flags Season Passes Inside |
| 900 | K-Mart =?UTF8?Q?=24?=100 Shopping Spree Confirmationr |

| | |
|---|---|
| 901 | kreizen@asis.com Stay in Las Vegas |
| 902 | kreizen@asis.com: Six Flags Season Passes Inside |
| 903 | Krispy Kreme or Dunkin Doughnuts? |
| 904 | l, Get Your Free Pair of Diesel Jeans! |
| 905 | ladytech@asis.com Stay in Las Vegas |
| 906 | lane@asis.com: Six Flags Season Passes Inside |
| 907 | Las Vegas Wynn Hotel Weekend Getaway Winner |
| 908 | Last Minute Gift Ideas - $500.00 Home Depot Card |
| 909 | Laundry Detergent Survey, Get a $100 Gift Card! |
| 910 | Laundry Detergent Survey: Get $100 for your time |
| 911 | Laundry Detergent Survey: Get a $100 Gift Card! |
| 912 | leah - Get Fast Accurate Results You Can Trust |
| 913 | Leah - here are your 2 Oprah Winfrey show tickets |
| 914 | leah - Sample the =?UTF8?Q?=23?=1 Bleach for Colors=?UTF8?Q?=21?= |
| 915 | Leah Pick your favorite tea Snapple vs Arizona |
| 916 | Leah Rupp Package Tracking Code Contents: XboxElite Delivery To |
| 917 | Leah Take a Look a the New Playmate This Month |
| 918 | Leah, O Book Club Offer |
| 919 | Leah, Vote & Get a Free Phone |
| 920 | Leah, Vote & Get a Free Phone - Takes 10 Seconds |
| 921 | leahg@asis.com Stay in Las Vegas |
| 922 | leahg@asis.com: Six Flags Season Passes Inside |
| 923 | Learn how you can be free from glasses forever |
| 924 | LEE choose from 30,000 pairs of shoes |
| 925 | lee Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 926 | Let Your Reputation Proceed You. BE A PLAYER |
| 927 | lexigrl468@asis.com Stay in Las Vegas |
| 928 | lexigrl468@asis.com: Six Flags Season Passes Inside |
| 929 | lfox@asis.com Stay in Las Vegas |
| 930 | lfox@asis.com: Six Flags Season Passes Inside |
| 931 | Lifesavers Candy - free samples - pick your flavor - Cherry Watermelon or Strawberry Kiwi! |
| 932 | Like Girlscout cookies? |
| 933 | Like To Shop? |
| 934 | Like Vegas? Get a Night at Caesar\'s and a Pool Cabana Free! |
| 935 | Limited Edition Offer - Get a Harry Potter Movie Pack |
| 936 | Linda - Take this quick laundry survey and get $100 |
| 937 | linda@asis.com: Six Flags Season Passes Inside |
| 938 | Lipton Green Tea To Go |
| 939 | Live Daytime TV Tickets & Travel Deals |
| 940 | Load Up for Back to School |
| 941 | lolsen@foggy.net, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 942 | lolsen@foggy.net, Take Our Short Beer Survey and Get 100 Bucks |
| 943 | lolsen@foggy.net, Take our short Cigarette Survey and earn 100 bucks |
| 944 | lolsen@foggy.net, Take our short Cigarette Survey and Earn a quick 100 bucks |
| 945 | lolsen@foggy.net, Take our short Cigarette Survey, Earn 100 bucks |
| 946 | Looking for Smokers & Non-Smokers for National Tobacco Survey |
| 947 | L'Oreal: View Now |
| 948 | lucy2@asis.com: Six Flags Season Passes Inside |
| 949 | Lustrous Lotion: Select from 4 Sheer Shades |
| 950 | Luxury French Accessories for Women |

| | |
|---|---|
| 951 | lynn - Get Fast Accurate Results You Can Trust |
| 952 | lynn - Sample the =?UTF8?Q?=23?=1 Bleach for Colors=?UTF8?Q?=21?= |
| 953 | Lynn A FREE* GYM membership is available to You |
| 954 | Lynn Fellion Package Tracking Code Contents: XboxElite Delivery To |
| 955 | lynn Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 956 | lynn Take a Look at the New Playmate This Month |
| 957 | Lynn, Congratulations! You've won a FREE* Motorola SLVR L7! |
| 958 | Lynn, Drive a Ferrari for Free! |
| 959 | Lynn, O Book Club Offer |
| 960 | Lynn, Vote & Get a Free Phone - Takes 10 Seconds |
| 961 | Lynn, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 962 | Lynn, Vote for Your Favorite Soda & Get 12 Cases - on us! |
| 963 | M&M's DARK CHOCOLATE SAMPLE SIZE |
| 964 | Macy's Gift Card Inside |
| 965 | mahensley@asis.com Stay in Las Vegas |
| 966 | mahensley@asis.com: Six Flags Season Passes Inside |
| 967 | Make it a Pizza Night -2 Dominos Hot, Delicious Pizza - On Us! |
| 968 | Make your clothes fresher, cleaner and brighter! |
| 969 | Make your Mouth Happy, Taste a New Rainbow! |
| 970 | Make your skin relaxed, replenished & ready for sleep |
| 971 | mandy@asis.com, Congratulations on your Burger King giftcard Offer |
| 972 | mandy@asis.com, Congratulations on your Oil of Olay giftcard Offer |
| 973 | Manolo Blahnik Shoes |
| 974 | maribead@asis.com: Six Flags Season Passes Inside |
| 975 | Mark, Vote & Get a Free Phone |
| 976 | Mark, Vote & Get a Free Phone - Takes 10 Seconds |
| 977 | Marlboro or Camel, Choose and get $100 CASH |
| 978 | Marylee Choose between Snapple and Arizona and get 4 cases |
| 979 | Maximize your listening experience with Satellite Radio |
| 980 | MAYBELLINE Define-A-Lash Mascara - Samples Giveaway |
| 981 | Maybelline Line Stylist Giveaway - Pencil & Eyeliner Samples |
| 982 | Maybelline Ultra Volatizing 2 Step Mascara Samples Giveaway |
| 983 | mdbeatty@asis.com: Six Flags Season Passes Inside |
| 984 | Meal Replacement Shakes |
| 985 | Meet the Richest Cookie Ever - Sign Up to Get 3-Pack Sample |
| 986 | melodie@asis.com: Six Flags Season Passes Inside |
| 987 | Michael Kors, Marc Jacobs, D&G, Jimmy Choo... Choose Your FREE Heels! |
| 988 | michael, Vote & Get a Free Phone |
| 989 | michael, Vote & Get a Free Phone - Takes 10 Seconds |
| 990 | Mix up your music with 500 New Tunes |
| 991 | Mmmmmmmmmmm Doughnuts. |
| 992 | Mmmmmmmmmmmm Doughnuts! |
| 993 | Moisturize and Replenish Your Skin Before Sleep |
| 994 | mommy170@asis.com: Six Flags Season Passes Inside |
| 995 | Monogram-embossed Patent Leather Tote & more! |
| 996 | mopogo@asis.com Stay in Las Vegas |
| 997 | More than 1 millions tracks to choose from |
| 998 | Mow Your Grass - On Us! |
| 999 | Mow Your Grass with a new John Deere Lawn Tractor! |
| 1000 | Mow Your Gross with a new John Deere Lawn Tractor! |

| 1001 | Mystery Shoppers Needed |
| 1002 | Mystery Shoppers Needed:  Get $250 to spend! |
| 1003 | nascarkelly20@asis.com Stay in Las Vegas |
| 1004 | nascarkelly20@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 1005 | nascarkelly20@asis.com: Six Flags Season Passes Inside |
| 1006 | National Survey - Coke vs Pepsi |
| 1007 | National Tobacco |
| 1008 | Need Another Vacation Christine? |
| 1009 | Need Another Vacation kirk? |
| 1010 | Need Another Vacation lynn? |
| 1011 | Need more tunes? How about 500 More! |
| 1012 | nell@asis.com: Six Flags Season Passes Inside |
| 1013 | Never Have to Scrub Your Toilet Clean Again! |
| 1014 | NEW 2-in-1 Mascara with Base Coat & Top Coat! |
| 1015 | NEW Automatic Shower Cleaner. Just hit the button and go! |
| 1016 | NEW Breath Strips |
| 1017 | NEW Cover Girl Wonder Wand Mascara for Beautifully-Defined Lashes |
| 1018 | NEW Dry Tanning Oil with Antioxidant-Rich Grape Seed Oil |
| 1019 | NEW Extreme Volume L'Oreal Mascara |
| 1020 | NEW Fragrant Liquid Fabric Softener |
| 1021 | NEW Limited Edition Barely There Lustrous Lotion for the Face |
| 1022 | NEW Long-Lasting Eye Pencil Available in 4 Shades |
| 1023 | NEW Lustrous Face Lotion for Barely There Coverage |
| 1024 | NEW Lustrous Lotion: Select from 4 Sheer Shades |
| 1025 | NEW Night-time Body Wash with Calming Agents |
| 1026 | NEW Non-greasy Clear Spray Tanning Oil |
| 1027 | NEW Sheer Juicy Lip Gloss - Samples Giveaway |
| 1028 | NEW Soft Oreo Cakesters Available in 2 Flavors! |
| 1029 | NEW Time-Renewal Hair Care System for Overstressed Hair |
| 1030 | New TRIDENT Gum -  Samples |
| 1031 | NEW Ways to Moisturize & Replenish Your Skin Before Sleep |
| 1032 | NEW Wonder Wand Mascara for Beautifully-Defined Lashes |
| 1033 | NEW! Milk Chocolate Covered OREO - Get 3 Boxes for FREE. |
| 1034 | No Cost Florida Disney Vacation |
| 1035 | norietta, Vote & Get a Free Phone |
| 1036 | norietta, Vote & Get a Free Phone - Takes 10 Seconds |
| 1037 | Notice - Cancun Vacation - please confirm |
| 1038 | Notice - Southwest Airlines Ticket  - please confirm |
| 1039 | Notice - Southwest Airlines Ticket Confirmation - please confirm |
| 1040 | Notice #27112 $500 Home Depot Gift Card |
| 1041 | Nov 14th to 16th - Make 100 Dollars! |
| 1042 | November 3rd - Make 100 Dollars Today! |
| 1043 | November 3rd - Make 100 Dollars Today=?UTF8?Q?=21?= |
| 1044 | November 9th - Make 100 Dollars Today! |
| 1045 | Now Watch the World Series of Poker LIVE instead of on TV! |
| 1046 | NULL NULL Activate Your One Year Dating Site Membership |
| 1047 | NULL NULL Enjoy your 20 books from Oprah's Boook Club |
| 1048 | NULL NULL Get a Soda 12-pack of your choice |
| 1049 | NULL NULL Your Italian Designer Clothing package has arrived |
| 1050 | October 30th - Make 100 Dollars Today! |

| | |
|---|---|
| 1051 | Offer Continuing - Make 100 Dollars Today! |
| 1052 | Offer Continuing thru Nov 18th - Make 100 Dollars Today! |
| 1053 | Offer Continuing thru Nov 18th - Make 100 Dollars Today=?UTF8?Q?=21?= |
| 1054 | Offer Extended thru Nov 10th - Make 100 Dollars Today! |
| 1055 | Offer Extended thru Nov 10th - Make 100 Dollars Today=?UTF8?Q?=21?= |
| 1056 | Officially Licensed Racecar Leather Uniform Jacket ...Limited Offer |
| 1057 | OlayÆ Sample On Us |
| 1058 | oldbleyth@foggy.net, Take Our Short Beer Survey and Get 100 Bucks |
| 1059 | oldbleyth@foggy.net, Take our short Cigarette Survey and earn 100 bucks |
| 1060 | Open your eyes to a NEW 2-Step Volumizing Mascara! |
| 1061 | Oprah's Favorite Things |
| 1062 | Oprah's Favorite Things    11/22/06 |
| 1063 | Oprah's Ultimate Gift List |
| 1064 | Oprah's Ultimate Gift List |
| 1065 | Order Confirmation: iPod |
| 1066 | OREO Cakesters Giveaway - Get 12 Boxes with 3 to a Box... Yummy |
| 1067 | Our Gift To You - Aa Complimentary $500 Home Depot Gift Card |
| 1068 | Outdoor Grillin - Claim Your Free Weber Gas Grill |
| 1069 | ozzy@asis.com Stay in Las Vegas |
| 1070 | ozzy@asis.com: Six Flags Season Passes Inside |
| 1071 | palmer@asis.com: Six Flags Season Passes Inside |
| 1072 | Pamper your pets on us! |
| 1073 | Pamper yourself with Bath and Body Works 250 dollars is yours. |
| 1074 | Papa John's Voucher |
| 1075 | Participate in our shopping survey - get $250! |
| 1076 | Participate in our short Tobacco Survey & Earn $100! |
| 1077 | Participate in our short Tobacco Survey & Earn $100! |
| 1078 | Participate Now And Get A 24-Pack Of Snickers |
| 1079 | Pepsi or Diet Pepsi: Tell Us. Get 12 Cases sent to you. |
| 1080 | Pepsi Vs. Diet Pepsi - Take Our Survey For A FREE 12 CASES! |
| 1081 | Pharmacy Gift Card Giveaway - Walgreens or CVS - Pick One |
| 1082 | PHIL, Get Your Free Pair of Diesel Jeans! |
| 1083 | pinto707@asis.com Stay in Las Vegas |
| 1084 | Place Your Vote in the Battle of the Better Beer |
| 1085 | Playboy or Penthouse, take a peek |
| 1086 | Please try our new Potato Chips |
| 1087 | Pottery Barn / Crate & Barrel Gift Card Giveaway |
| 1088 | praj@asis.com: Six Flags Season Passes Inside |
| 1089 | Pump up the volume: Get 500 more iTunes |
| 1090 | Quench Your Skin with Moisture-Infused Body Lotion |
| 1091 | QVC |
| 1092 | ras@asis.com: Six Flags Season Passes Inside |
| 1093 | Re: Claim 3 days / 2 nights at the The Palms in Las Vegas |
| 1094 | Re: Get a $250 Dinner - On Us |
| 1095 | Re: your 14 Packs of Your Favorite Potato Chips |
| 1096 | Re: Your New Wardrobe |
| 1097 | Receive $ To shop, Keep What You Buy. |
| 1098 | Receive $100 To shop, Keep What You Buy |
| 1099 | Receive Money For Telling Us Your Opinion of Cigarettes |
| 1100 | Reduce withdrawal Symptoms Associated with Quitting Smoking |

| 1101 | redwood@asis.com Stay in Las Vegas |
|------|-------------------------------------|
| 1102 | redwood@asis.com: Six Flags Season Passes Inside |
| 1103 | Refreshing Samples that Eliminate Odors in Your Home! |
| 1104 | reggtron@asis.com: Six Flags Season Passes Inside |
| 1105 | Reserve your Free Apple iPhone |
| 1106 | rlw@asis.com: Six Flags Season Passes Inside |
| 1107 | robert Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 1108 | robert00420@asis.com: Six Flags Season Passes Inside |
| 1109 | Rock Some Styling Surf and Snowboard Wear |
| 1110 | roehrig@asis.com: Six Flags Season Passes Inside |
| 1111 | Roger, Get a Pair of Adidas Sneakers On Us! |
| 1112 | ROUNDTRIP Serviced by SOUTHWEST AIRLINES |
| 1113 | Ruby - here are your 2 Oprah Winfrey show tickets |
| 1114 | Sample 15 Rolls of Bounty(R) Quilted Paper Towel |
| 1115 | Sample 64 Laudry Detergents on Us |
| 1116 | Sample 64 Loads of Select Name Brand Detergents |
| 1117 | Sample 64 Loads of TIDE Detergent On Us |
| 1118 | Sample a NEW Scent in Name Brand Fabric Softeners |
| 1119 | SAMPLE Air & Fabric Refresher in crisp Linen & Sky Scent=?UTF8?Q?=21?= |
| 1120 | Sample All NEW Cleansing & Moisturizing Beauty Products |
| 1121 | Sample All NEW Extreme Volume Construction Mascara |
| 1122 | Sample All New Extreme Volume Construction Mascara |
| 1123 | Sample All NEW Night-time Beauty Products |
| 1124 | Sample All NEW Oreo Soft Snack Cakes=?UTF8?Q?=21?= |
| 1125 | Sample All NEW Shimmering Lip Gloss in 4 Popping Colors |
| 1126 | Sample All NEW Sparkle & Shine Nail Polish |
| 1127 | Sample an All New Night-time Beauty Regimen |
| 1128 | Sample Dove Calming Night Body Wash |
| 1129 | Sample Estee Lauder Hydra Moisturizer |
| 1130 | Sample Mountain Spring, Original Scent or Unscented Detergent |
| 1131 | sample New Covergirl Clump & Smudge-free Mascara bobbie |
| 1132 | SAMPLE NEW Cucumber Melon Bath & Body products - participation required |
| 1133 | Sample New Downy Fabric Softener Made with Natural Essential Oils |
| 1134 | Sample NEW Gourmet Selections Ground Coffee Dan |
| 1135 | Sample NEW Gourmet Selections Ground Coffee Floyd |
| 1136 | SAMPLE NEW Island Glow Daily Moisturizer  Firming Formula |
| 1137 | Sample NEW Moisture-rich Active Naturals Body Wash & more=?UTF8?Q?=21?= |
| 1138 | Sample NEW Pour & Measure-free Detergent, just toss it and go! |
| 1139 | Sample New Revlon Satin Finish Lustrous Lotion for the Face |
| 1140 | Sample of Lipton Green Tea |
| 1141 | Sample Quilted Name Brand Paper Towel |
| 1142 | SAMPLE Sheer Volume 2-Step Mascara! |
| 1143 | Sample Sheer Volume 2-Step Mascara! |
| 1144 | Sample the #1 After-Sun Skincare Treatment |
| 1145 | SAMPLE the #1 Immune-Boosting Dietary Supplement! |
| 1146 | Sample the #1 Veterinarian Recommended Flea & Tick Control |
| 1147 | Sample the =?UTF8?Q?=23?=1 After-Sun Skincare Treatment |
| 1148 | SAMPLE the =?UTF8?Q?=23?=1 Anti-Bacterial Hard Surface Cleaner |
| 1149 | SAMPLE the NEW Wonder Wand Mascara |
| 1150 | Sample Tide Laundry Detergent On Ust |

| 1151 | Sample Ultra Volatizing 2 Step Mascara=?UTF8?Q?=21?= |
| 1152 | Sample Waterproof, Long-Lasting, Defining Mascara |
| 1153 | Sample Your Choice of These 3 Popular Scents |
| 1154 | SAMPLE Your Favorite Chewy Candy in 4 NEW Flavors! |
| 1155 | Samples - Chocolate-Coated Peanuts & Caramel Candy Bar |
| 1156 | Satisfy Your Sweet Tooth with 3 Boxes of Chocolate covered sandwich Cookies |
| 1157 | Satisfy Your Sweet Tooth with a 24-Pack of Candy Bars! |
| 1158 | Satisfy Your Sweet Tooth with a 24-Pack of Candy Bars! |
| 1159 | Satisfy Your Sweet Tooth with a 24-Pack of Snickers |
| 1160 | Satisfy Your Sweet Tooth with a 36-Pack of Candy Bars=?UTF8?Q?=21?= |
| 1161 | Satisfy your sweet-tooth & Get doughnuts by the dozens |
| 1162 | SAVE $100 on Products You Use Everyday! |
| 1163 | Save a life and adopt a pet - for free |
| 1164 | Save a life and adopt a pet - for free |
| 1165 | Save a life and adopt a pet - for free |
| 1166 | Save Big Bucks on Video Game Bundles |
| 1167 | SAVE on Back-To-School & Office Supplies |
| 1168 | SAVE on Select 12-Packs of Soda |
| 1169 | Save on Select Styles & Name Brands |
| 1170 | Save on your next Pizza Pie! Mmmm...Now that's tasty! |
| 1171 | Save This Week on America's Most Trusted Detergent |
| 1172 | Say Good Bye to Cellulite with an all NEW Gel-Cream! |
| 1173 | Say good-bye to bad breath with this NEW Liquid-Filled Mint |
| 1174 | Say Goodbye to Stale Bad Breath! |
| 1175 | Season Premier: LOST vs. Survivor |
| 1176 | Second Attempt: BEST BUY Gift Card Inside |
| 1177 | Second Attempt: Macy's Gift Card Inside |
| 1178 | Second Attempt: Victoria's Secret (R) Gift Card Inside |
| 1179 | Secret Hotel Critics Get PAID to Review 4 Star Hotels=?UTF8?Q?=21?= Are you in? |
| 1180 | Secret Shopper |
| 1181 | Secret Shoppers Needed |
| 1182 | Secret Shoppers Needed-Get Paid To Shop |
| 1183 | See Madonna Live in Concert! |
| 1184 | See Offer Description for Subjects |
| 1185 | See Oprah Live |
| 1186 | See Oprah Live!!! |
| 1187 | See the Biggest Name in Talk Show History - Live! |
| 1188 | Select $100-Worth of Your Favorite Cosmetics |
| 1189 | Select 12-Packs of Soda for nascarkelly20@asis.com |
| 1190 | shardy@asis.com Stay in Las Vegas |
| 1191 | Sharon, Drive a Ferrari for Free! |
| 1192 | Sharon, Vote & Get a Free Phone - Takes 10 Seconds |
| 1193 | Sharon, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 1194 | Shave some bucks off your expenses with your New Razor and Cartridges |
| 1195 | shelco@asis.com Stay in Las Vegas |
| 1196 | shelco@asis.com: Six Flags Season Passes Inside |
| 1197 | Shop at Macy's on us! |
| 1198 | Shop at Sephora, DSW, Gap & more |
| 1199 | Shop for slacks, skirts, footwear, belts, bags, shades & more |
| 1200 | Shop from Oprah's Gift List on us  11/23/06 |

| 1201 | Shop on us and Conduct a confidential review of a store in your area |
| 1202 | Shop the newest fashions at Macy's! |
| 1203 | Shower Cleaner Sample Enclosed |
| 1204 | Shrimp Or Lobster? Vote Now For A $100 RedLobster Gift Card |
| 1205 | shylablue@asis.com, Take our short Cigarette Survey, Earn 100 bucks |
| 1206 | shylablue@asis.com: Six Flags Season Passes Inside |
| 1207 | Sign Up to Be the First to Get iPhone=?UTF8?Q?=21?= |
| 1208 | silas@asis.com: Six Flags Season Passes Inside |
| 1209 | Six Flags Passes Have Arrived |
| 1210 | Six Flags Passes Have Arrived Confirmation #SF15344227 |
| 1211 | Six Flags Seasons Passes For catskinner@asis.com |
| 1212 | Six Flags Seasons Passes For creeksid@asis.com |
| 1213 | Six Flags Seasons Passes For creekside@asis.com |
| 1214 | Six Flags Seasons Passes For dragonheart@asis.com |
| 1215 | Six Flags Seasons Passes For falldown@asis.com |
| 1216 | Six Flags Seasons Passes For jm56@asis.com |
| 1217 | Six Flags Seasons Passes For kirkc@asis.com |
| 1218 | Six Flags Seasons Passes For mahensley@asis.com |
| 1219 | Six Flags Seasons Passes For ozzy@asis.com |
| 1220 | Six Flags Seasons Passes For redwood@asis.com |
| 1221 | Six Flags Seasons Passes on Us |
| 1222 | Ski Trip - You pick the resort - we pay the bill! |
| 1223 | Ski Trip - You pick the resort - we pay the bill=?UTF8?Q?=21?= |
| 1224 | skyler, Drive a Ferrari for Free! |
| 1225 | skyler, Vote & Get a Free Phone - Takes 10 Seconds |
| 1226 | skyler, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 1227 | Slim-Fast Optima - Try it for Free! |
| 1228 | Smokers & Non, Earn $100 for taking our short Tobacco Survey |
| 1229 | Smokers & Non-Smokers |
| 1230 | Smokers & Non-Smokers, Earn $100 for taking our short Tobacco Survey |
| 1231 | Smokers & Non-Smokers, Earn =?UTF8?Q?=24?=100 for taking our short Tobacco Survey |
| 1232 | Smokers & Non-Smokers, Earn =?UTF8?Q?=24?=100 for taking our short Tobacco Survey |
| 1233 | Smokers & Non-Smokers: Earn =?UTF8?Q?=24?=100 for taking our short Tobacco Survey |
| 1234 | Smokes Notice: Please review |
| 1235 | Soothe Sun-Stressed Skin |
| 1236 | Soothe Sun-Stressed Skin with NEW After-Sun Treatment |
| 1237 | Southwest Airlines - Free Tickets |
| 1238 | Southwest Airlines Ticket - Confirmation =?UTF8?Q?=23?=192-8147 |
| 1239 | Southwest Airlines Tickets Confirmation |
| 1240 | Southwest E-Ticket Confirmation |
| 1241 | Southwest Voucher Confirmation |
| 1242 | soyquesoy@asis.com Stay in Las Vegas |
| 1243 | Spend $100, Keep What You Buy |
| 1244 | Sport Drinks to start your summer |
| 1245 | Spring Break Getaway |
| 1246 | starsearch@asis.com: Six Flags Season Passes Inside |
| 1247 | Start Your Morning with a Breakfast Bar Sample |
| 1248 | Stay at the Bellagio - On Us! |
| 1249 | Stay At the Hottest Hotel in the Bahamas |
| 1250 | Stay At The New Wynn Hotel In Vegas On Us |

| | |
|---|---|
| 1251 | Stay at the Wynn, Palms or Hard Rock - Your Room is Fully Comped... |
| 1252 | Stay Fresh With A Sample Of Febreze |
| 1253 | Stay In The Best Hotels and Rate and Review |
| 1254 | Stay in the Best Hotels without Paying a Dime! |
| 1255 | Stay in the best hotels without paying a dime=?UTF8?Q?=21?= |
| 1256 | Steals & Deals on Stylish Cell Phones |
| 1257 | Step up your style! Save $50 on Select Shoes & Boots |
| 1258 | Stock up for Back to School |
| 1259 | Stock up for Back to School - FREE=?UTF8?Q?=21?= |
| 1260 | Stock up on stylish standards like polos, jeans, khakis & more |
| 1261 | Stock up on stylish standards like polos, jeans, khakis & more |
| 1262 | Stock Up on Your Favorite Fountain Drink |
| 1263 | Stock up your shelves with $500 worth of Books |
| 1264 | Storewide =?UTF8?Q?=24?=200 Summer Savings Shopping Spree=?UTF8?Q?=21?= |
| 1265 | Stouffer's Frozen Dinners Giveaway - Get 3 Boxes of Stouffer's Mac & Cheese |
| 1266 | stujr@asis.com: Six Flags Season Passes Inside |
| 1267 | Stylish Sheepskin Boots Straight from the Australian Outback! |
| 1268 | Summer Beer Survey - Which Beer Do You Have at Your BBQ |
| 1269 | Summer Giveaway. Get a Sports Drink 12-Pack - On Us! |
| 1270 | Summer Giveaway. Get a Sports Drink 12-Pack - On Us! |
| 1271 | sunny@asis.com: Six Flags Season Passes Inside |
| 1272 | Super Chic Juicy Track Suit |
| 1273 | Survey |
| 1274 | sv@asis.com: Six Flags Season Passes Inside |
| 1275 | switzer@asis.com Stay in Las Vegas |
| 1276 | switzer@asis.com: Six Flags Season Passes Inside |
| 1277 | Take a peek! Hot Savings on the Sexiest Lingerie |
| 1278 | Take a peek=?UTF8?Q?=21?= Hot Savings on the Sexiest Lingerie |
| 1279 | Take a trip on Virgin America |
| 1280 | Take home something in that signature blue box |
| 1281 | Take our Beer Survey & Get a $500 Amex Card |
| 1282 | Take our Beer Survey and Get 250 bucks |
| 1283 | Take our Cell Phone Etiquette Quiz |
| 1284 | Take Our Cell Phone Quiz & Get a New Cell Phone |
| 1285 | Take our cigarette survey & get $100 just for voting! |
| 1286 | Take our Fountain Beverage Opinion Poll |
| 1287 | Take our Market Research Survey & Get a $100 Visa Gift Card |
| 1288 | Take our Market Research Survey & Get a $100 Visa Gift Card |
| 1289 | Take our Market Research Survey & Get a $100 Visa GiftCard* |
| 1290 | Take our National Tobacco Survey & get $100 just for voting |
| 1291 | Take our National Tobacco Survey & get $100 just for voting! |
| 1292 | Take our National Tobacco Survey & get $100 just for voting! |
| 1293 | Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting=?UTF8?Q?=21?= |
| 1294 | Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting=?UTF8?Q?=21?= |
| 1295 | Take our shopping survey & receive a $250 Gift card |
| 1296 | Take our shopping survey & receive a $250 Gift card! |
| 1297 | Take our shopping survey & receive a $250 Gift card! |
| 1298 | Take our short Beer Survey and earn 100 bucks |
| 1299 | Take our short Cigarette Survey |
| 1300 | Take our short Cigarette Survey and earn 100 bucks |

| 1301 | Take our short Cigarette Survey and earn 100 bucks |
| 1302 | Take our short Cigarette Survey, Earn 100 bucks |
| 1303 | Take Our Survey & Get $200 good towards Groceries! |
| 1304 | Take our survey & get $200 towards healthy foods |
| 1305 | Take our Survey & Get 3 Boxes of decadently covered chocolate cookies |
| 1306 | Take our Survey & Get 4 bags of fruit-flavored hard candy |
| 1307 | Take our survey & get a designer handbag! |
| 1308 | Take our survey & Get a Satellite Radio Receiver with 1-Year of Service! |
| 1309 | Take Our Survey & Get the No. 1 Brand in Household Cleaning Supplies |
| 1310 | Take our survey & Save up to $500 on Select Home Goods |
| 1311 | Take Our Survey & Stock Up on Your Favorite Fountain Drink |
| 1312 | Take Our Survey And Get A 24-Pack Of Snickers |
| 1313 | Take Our Survey For A 24-Pack Of Snickers |
| 1314 | Take the First Step Towards a Smoke-Free You |
| 1315 | Take the National Tobacco Survey & get $100 for participating. |
| 1316 | Take the National Tobacco Survey & Get Paid For Participating. |
| 1317 | Talk in Style-Get a New Cell Phone |
| 1318 | taloola@asis.com: Six Flags Season Passes Inside |
| 1319 | tawni@asis.com: Six Flags Season Passes Inside |
| 1320 | Tawnya - here are your 2 Oprah Winfrey show tickets |
| 1321 | tawnya Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 1322 | tawnya@asis.com, Congratulations on your Oil of Olay giftcard Offer |
| 1323 | tawnya@asis.com, Get $50 of Have It Your Way bucks - Offer#58B8K09N |
| 1324 | tawnya@asis.com, Take our National Tobacco Survey & get =?UTF8?Q?=24?=100 just for voting |
| 1325 | tawnya@asis.com: Six Flags Season Passes Inside |
| 1326 | Television Survey - Get a $500 Gift Card |
| 1327 | Tell Time in Style - *F r e e* Gucci Watch! |
| 1328 | Tell us what you think - Be a Secret Shopper! |
| 1329 | Tell us Which Type of Cigarettes Consumers are Smoking |
| 1330 | Tell us Which Type of Cigarettes Consumers are Smoking |
| 1331 | Tell Us Which You Beer Prefer & Get 250 Bucks! |
| 1332 | Tell us Your Opinions on Dating For a Year's Membership |
| 1333 | Telling Us Your Opinion of Cigarettes |
| 1334 | The Candy That Melts in Your Mouth - Now in Dark Chocolate |
| 1335 | The Candy That Melts in Your Mouth - Now in Dark Chocolate! |
| 1336 | The Fly Anywhere Southwest Airlines Giveaway |
| 1337 | The Free $500 HOME DEPOT Shopping Spree! |
| 1338 | The Hottest Designer Swimwear - On Us! |
| 1339 | The Mouthwash that Prevents Bad Breath - Get Your Sample! |
| 1340 | The Name Brand Bleach That Brightens Colors |
| 1341 | The Only Fabric Softener That's Sure Not to Fade |
| 1342 | The Perfect Way to Deliver a Mother\'s Day Message |
| 1343 | The Revolutionary New iPhone |
| 1344 | The Sanitizing Spray Safe to Use on All Your Hard Surfaces |
| 1345 | The Sopranos Seasons 1-5 DVD Set is pending: Address Confirmation |
| 1346 | Thicken Your Lashes from Root to Tip |
| 1347 | This Swimsuit Season Say Sayonara to Stubborn Cellulite |
| 1348 | Tide Detergent Samples On Us |
| 1349 | TIDE Liquid Detergent Delivered |
| 1350 | TIDE Liquid Detergent Sample |

| 1351 | Tide or Cheer: It matters |
| 1352 | Tide Sample Size - 64 Loads |
| 1353 | Tide Sample Size - 64 Loads |
| 1354 | Tide, All or Cheer? Take a Survey & Get a $100 Gift Card! |
| 1355 | Tide, All or Cheer? Which is the best detergent |
| 1356 | TIFFANY & Co. Jewelry  Winner |
| 1357 | tonto@asis.com: Six Flags Season Passes Inside |
| 1358 | Top Brand Gifts |
| 1359 | Top Brands Center |
| 1360 | Top Brands Service |
| 1361 | torch@asis.com: Six Flags Season Passes Inside |
| 1362 | Toys R Us $100 Holiday Gift Card |
| 1363 | TOYS"R"US Gift Card Giveaway - It's Xmas at TOYS"R"US |
| 1364 | Trademark Racing Jacket |
| 1365 | Treat yourself to a $100 meal at ESPN Zone |
| 1366 | trevor - Get Fast Accurate Results You Can Trust |
| 1367 | Trevor - here are your 2 Oprah Winfrey show tickets |
| 1368 | trevor - Sample the =?UTF8?Q?=23?=1 Bleach for Colors=?UTF8?Q?=21?= |
| 1369 | trevor Open your eyes to a NEW 2-Step Volumizing Mascara=?UTF8?Q?=21?= |
| 1370 | Trevor Schermerhorn Package Tracking Code Contents: XboxElite Delivery To |
| 1371 | Trevor Schermerhorn, please claim your John Deere Lawn Tractor. |
| 1372 | Trevor Take a Look a the New Playmate This Month |
| 1373 | Trevor, Drive a Ferrari for Free! |
| 1374 | Trevor, Vote & Get a Free Phone - Takes 10 Seconds |
| 1375 | Trevor, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 1376 | Try an All NEW Automatic Shower Cleaner |
| 1377 | Try Lubriderm Lotion Samples On Us |
| 1378 | Try New Cover Girl LashExact Mascara |
| 1379 | Try NEW Fruit Flavored Stop Smoking Gum |
| 1380 | Try New Fruit-Infused Liquid-filled Gum |
| 1381 | Try NEW Milk Chocolate Covered Sandwich Cookies! |
| 1382 | Try NEW Moisture-Infused Shave Gel in 5 Scents! |
| 1383 | try our *New* Liquid-filled Trident Gum *F R E E* |
| 1384 | try our *New* Liquid-filled Trident Gum F R E E |
| 1385 | try our *New* Trident Gum *F R E E* |
| 1386 | Try Our New Dentyne Ice Gum --- for    F R E E |
| 1387 | Try Our New Gum -- **F R E E** Thanks! |
| 1388 | Try our new gum  *F R E E* |
| 1389 | Try Samples that Moisturize, Cleanse, & Soften |
| 1390 | Try Slim-Fast Optima- Free Sample! |
| 1391 | Try the All New Liquid Fabric Softener made with Natural Essential Oils! |
| 1392 | Try The New Downy Fabric Softener in 4 Romantic Floral Scents |
| 1393 | TV's Number 1 Prison Series - Get it Now on DVD! |
| 1394 | Tylenol or Advil? Tell Us and Get $100! |
| 1395 | Tylenol or Advil? Tell Us and Get 100.00! |
| 1396 | Victoria Secret Holiday Gift Card Winner |
| 1397 | Vote & Get $100 Toward your Favorite Doughnut Shop |
| 1398 | Vote & Get =?UTF8?Q?=24?=100 Toward your Favorite Doughnut Shop |
| 1399 | Vote & Get 12 Cases of Soda |
| 1400 | Vote & Get 25 Pints of Ice of Your Favorite Ice Cream |

| | |
|---|---|
| 1401 | Vote & Get a $100 Toys R Us Gift Card |
| 1402 | Vote & Get a Martha Stewart Christmas Tree |
| 1403 | Vote & Get an Official Racecar Leather Uniform Jacket |
| 1404 | Vote & Get Bose Quiet Comfort Headphones |
| 1405 | Vote Coke or Pepsi |
| 1406 | Vote Diet Pepsi or Pepsi |
| 1407 | Vote for Best Picture ad Get 249 Dollars in Movie Tickets |
| 1408 | Vote For or Against Diet Soda & Get 12 Cases - on us! |
| 1409 | Vote for the best first date: Movies or Picnic? |
| 1410 | Vote for the better brand of cigarettes |
| 1411 | Vote for the better brand of cigarettes |
| 1412 | Vote for the better brand of cigarettes & Get a $100 Gift Card |
| 1413 | Vote for the Better Iced-Tea & Get 4 Cases of Your Favorite (see offer for details) |
| 1414 | Vote for your favorite beer |
| 1415 | Vote for your Favorite Gentleman's Magazine |
| 1416 | Vote for your favorite Girlscout cookies and get a Visa Gift Card! |
| 1417 | Vote for your favorite laundry detergent and get $100 |
| 1418 | Vote for your favorite laundry detergent and get $100! |
| 1419 | Vote for your favorite laundry detergent and get $100! |
| 1420 | Vote for your favorite laundry detergent and get $100!! |
| 1421 | Vote for your favorite laundry detergent and get $100!. |
| 1422 | Vote for your favorite laundry detergent and get $100. |
| 1423 | Vote for your favorite laundry detergent and get $100.. |
| 1424 | Vote for your favorite laundry detergent and get $100... |
| 1425 | Vote for your favorite laundry detergent and get =?UTF8?Q?=24?=100=?UTF8?Q?=21?= |
| 1426 | Vote for Your Favorite Soda & Get 12 Cases - on us |
| 1427 | Vote for Your Favorite Soda & Get 12 Cases - on us |
| 1428 | Vote for Your Favorite Soda & Get 12 Cases - on us! |
| 1429 | Vote for Your Favorite Soda , Get 12 Cases - on us! |
| 1430 | W - here are your 2 Oprah Winfrey show tickets |
| 1431 | walter, Get Your Free Pair of Diesel Jeans! |
| 1432 | Want $500 to Shop this High-Quality Home Goods Store  11/26/06 |
| 1433 | Wash Away Everyday Stresses with invigorating Skin Care! |
| 1434 | Wash Away Everyday Stresses with NEW Night-time Beauty Products |
| 1435 | We pay for your seats, you enjoy the show! |
| 1436 | Weston, Drive a Ferrari for Free! |
| 1437 | Weston, Vote & Get a Free Phone - Takes 10 Seconds |
| 1438 | Weston, Vote & Get a Free Phone,  - Takes 10 Seconds |
| 1439 | What are your favorite Girlscout cookies? |
| 1440 | What could you buy with $250 at Macy's? |
| 1441 | What could you buy with =?UTF8?Q?=24?=1,000 from QVC? |
| 1442 | What Will You Watch With Your New AppleTV? |
| 1443 | Which Beer do you Prefer? |
| 1444 | Which detergegnt do you use for your family's laundry |
| 1445 | Which detergegnt do you use for your laundry? |
| 1446 | Which Detergent Do You Prefer - Tide, All or Cheer? |
| 1447 | Which Detergent Do You Prefer, Tide, All or Cheer? |
| 1448 | Which detergent do you use for your  laundry? |
| 1449 | Which detergent do you use for your laundry? |
| 1450 | Which Gentleman's Magazine Do You Prefer |

| 1451 | Which Girlscout Cookies are Your Favorite? |
| 1452 | Which Ice-Cold Frothy Ale Do You Prefer |
| 1453 | Which Ice-Cold Frothy Ale Do You Prefer? |
| 1454 | Which pack of cigarettes do you prefer to recieve ATHOY WISO |
| 1455 | Which pack of cigarettes do you prefer? |
| 1456 | Which pack of cigarettes do you prefer? |
| 1457 | Which Soda Drink Are You Devoted To? |
| 1458 | Whitening Toothpaste with Breath Strips |
| 1459 | Who makes the Better Box of Doughnuts |
| 1460 | Who makes the Better Box of Doughnuts? |
| 1461 | Who makes the better doughnut: DD or KK? |
| 1462 | Who makes the better doughnut: DD or KK? Get a $100 Doughnut Shop Discount Card |
| 1463 | Who makes the more savory ice cream? |
| 1464 | Why Pay for Music? - Virgin Megastore Music Giveaway |
| 1465 | willison@asis.com Stay in Las Vegas |
| 1466 | willison@asis.com: Six Flags Season Passes Inside |
| 1467 | Win $500 towards America's #1 Quality Jeweler |
| 1468 | Win a $250 Shopping Spree at Macy's! |
| 1469 | Win a $250 Shopping Spree! |
| 1470 | Win a High School Musical Gift Pack |
| 1471 | Win a Macy's Shopping Spree! |
| 1472 | Winner of Laundry Detergent. Do You Prefer - Tide, All or Cheer? |
| 1473 | Women's Personal Guide to Growth, Knowledge & Happiness |
| 1474 | Women's personal guide to growth, knowledge & happiness |
| 1475 | Woolite Laundry Detergent Samples on Us |
| 1476 | Work out for a year on us |
| 1477 | Work out for one  year on us |
| 1478 | World's Largest Christmas Stocking Free |
| 1479 | Wrap Your Baby in Only the Best |
| 1480 | Year-Round Complimentary Hotel Accommodations |
| 1481 | You can see Oprah live and be part of the show=?UTF8?Q?=21?= |
| 1482 | You could see all your favorite American Idol 2007 stars on us! |
| 1483 | You Pick the Hotel, We'll Pay for the Room! |
| 1484 | Your $100 eBay Gift Certificate |
| 1485 | Your $100 Soda Gift Card |
| 1486 | Your $500 Travel Card. Don't travel without one! |
| 1487 | Your =?UTF8?Q?=24?=100 Borders Gift Card has arrived |
| 1488 | Your Bose Quiet Comfort Headphones |
| 1489 | Your complimentary Doughnut |
| 1490 | Your Favorite Menthols, or Vote for Smoke-Free |
| 1491 | Your Free Pair of Levi's Capital E Ultra-Premium Jeans |
| 1492 | Your GYM membership is accepted |
| 1493 | Your Harry Potter Audiobook and iPod |
| 1494 | Your One Year Dating Service Membership |
| 1495 | Your OPRAH Tickets are Encolsed - All Expenses Paid |
| 1496 | Your Pink and Blue $100 Gift Card |
| 1497 | Your Quiet Comfort Headphones |
| 1498 | Your Shower Cleaner Sample is Ready |
| 1499 | Your Southwest Airlines Ticket is waiting |
| 1500 | Your Top Brands is giving you $1000 FREE to shop Circuit City! |

| 1501 | Your Top Brands Update |
| 1502 | Your Vegas Vacation at the Bellagio Hotel is fully comped... |
| 1503 | Your Vegas Vacation at the Bellagio Hotel is fully comped... |
| 1504 | Your Vegas Vacation at the Palms Hotel is fully comped... |
| 1505 | Your Vegas Vacation at the Wynn Resort in Las Vegas is fully comped... |
| 1506 | Your Vegas Vacation at the Wynn Resort is fully comped... |
| 1507 | Your Wynn ResortÆ 3 Night Stay is confirmed [#Wyn4028] |